B1 (Official Form 1)(4/10)

| United States Bankruptcy Court<br>**Northern District of Illinois, Eastern Division** | **Voluntary Petition** |
|---|---|

| Name of Debtor (if individual, enter Last, First, Middle):<br>**The Information Management Group, Inc.** | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names):<br>**DBA IMG, Inc.** | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all)<br>**36-3570903** | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all) |
| Street Address of Debtor (No. and Street, City, and State):<br>**1415 West 22nd Street**<br>**Suite 280E**<br>**Oak Brook, IL**       ZIP Code **60523** | Street Address of Joint Debtor (No. and Street, City, and State):       ZIP Code |
| County of Residence or of the Principal Place of Business:<br>**DuPage** | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address):<br>**1001 Green Bay Rd.**<br>**PMB 220**<br>**Winnetka, IL**       ZIP Code **60093-1721** | Mailing Address of Joint Debtor (if different from street address):       ZIP Code |
| Location of Principal Assets of Business Debtor<br>(if different from street address above): | |

**Type of Debtor**
(Form of Organization)
(Check one box)

☐ Individual (includes Joint Debtors)
*See Exhibit D on page 2 of this form.*
☑ Corporation (includes LLC and LLP)
☐ Partnership
☐ Other (If debtor is not one of the above entities, check this box and state type of entity below.)

**Nature of Business**
(Check one box)

☐ Health Care Business
☐ Single Asset Real Estate as defined in 11 U.S.C. § 101 (51B)
☐ Railroad
☐ Stockbroker
☐ Commodity Broker
☐ Clearing Bank
☐ Other

**Tax-Exempt Entity**
(Check box, if applicable)
☐ Debtor is a tax-exempt organization under Title 26 of the United States Code (the Internal Revenue Code).

**Chapter of Bankruptcy Code Under Which the Petition is Filed** (Check one box)

☑ Chapter 7
☐ Chapter 9
☐ Chapter 11
☐ Chapter 12
☐ Chapter 13
☐ Chapter 15 Petition for Recognition of a Foreign Main Proceeding
☐ Chapter 15 Petition for Recognition of a Foreign Nonmain Proceeding

**Nature of Debts**
(Check one box)

☐ Debts are primarily consumer debts, defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or household purpose."
☑ Debts are primarily business debts.

**Filing Fee** (Check one box)

☑ Full Filing Fee attached

☐ Filing Fee to be paid in installments (applicable to individuals only). Must attach signed application for the court's consideration certifying that the debtor is unable to pay fee except in installments. Rule 1006(b). See Official Form 3A.

☐ Filing Fee waiver requested (applicable to chapter 7 individuals only). Must attach signed application for the court's consideration. See Official Form 3B.

**Chapter 11 Debtors**
Check one box:
☐ Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).
☐ Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).
Check if:
☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,343,300 (*amount subject to adjustment on 4/01/13 and every three years thereafter*).
Check all applicable boxes:
☐ A plan is being filed with this petition.
☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

**Statistical/Administrative Information**

☐ Debtor estimates that funds will be available for distribution to unsecured creditors.
☑ Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors.

THIS SPACE IS FOR COURT USE ONLY

Estimated Number of Creditors

| ☐ | ☑ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| 1-49 | 50-99 | 100-199 | 200-999 | 1,000-5,000 | 5,001-10,000 | 10,001-25,000 | 25,001-50,000 | 50,001-100,000 | OVER 100,000 |

Estimated Assets

| ☑ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|
| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |

Estimated Liabilities

| ☐ | ☐ | ☑ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|
| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |

B1 (Official Form 1)(4/10)                                                                                                     Page 2

| **Voluntary Petition** | Name of Debtor(s): |
|---|---|
| *(This page must be completed and filed in every case)* | **The Information Management Group, Inc.** |

**All Prior Bankruptcy Cases Filed Within Last 8 Years** (If more than two, attach additional sheet)

| Location Where Filed:  **- None -** | Case Number: | Date Filed: |
|---|---|---|
| Location Where Filed: | Case Number: | Date Filed: |

**Pending Bankruptcy Case Filed by any Spouse, Partner, or Affiliate of this Debtor** (If more than one, attach additional sheet)

| Name of Debtor: **- None -** | Case Number: | Date Filed: |
|---|---|---|
| District: | Relationship: | Judge: |

| **Exhibit A** | **Exhibit B** |
|---|---|
| (To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.) | (To be completed if debtor is an individual whose debts are primarily consumer debts.) |
| | I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I delivered to the debtor the notice required by 11 U.S.C. §342(b). |
| ☐ Exhibit A is attached and made a part of this petition. | X _____ |
| | Signature of Attorney for Debtor(s)          (Date) |

**Exhibit C**

Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?

☐ Yes, and Exhibit C is attached and made a part of this petition.

■ No.

**Exhibit D**

(To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)

☐ Exhibit D completed and signed by the debtor is attached and made a part of this petition.

If this is a joint petition:

☐ Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition.

**Information Regarding the Debtor - Venue**
(Check any applicable box)

■ Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.

☐ There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.

☐ Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District.

**Certification by a Debtor Who Resides as a Tenant of Residential Property**
(Check all applicable boxes)

☐ Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.)

_____
(Name of landlord that obtained judgment)

_____
(Address of landlord)

☐ Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and

☐ Debtor has included in this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.

☐ Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)).

B1 (Official Form 1)(4/10)                                                                                                Page 3

| **Voluntary Petition** | Name of Debtor(s): |
| *(This page must be completed and filed in every case)* | **The Information Management Group, Inc.** |

**Signatures**

### Signature(s) of Debtor(s) (Individual/Joint)

I declare under penalty of perjury that the information provided in this petition is true and correct.
[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7. [If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. §342(b).

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____
   Signature of Debtor

X _____
   Signature of Joint Debtor

_____
Telephone Number (If not represented by attorney)

_____
Date

### Signature of Attorney*

X **/s/ David R. Brown**
_____
Signature of Attorney for Debtor(s)

**David R. Brown 3122323**
_____
Printed Name of Attorney for Debtor(s)

**Springer, Brown, Covey, Gaertner & Davis, L.L.C.**
Firm Name

**400 S. County Farm Road**
**Suite 330**
**Wheaton, IL 60187**

Address

**630-510-0000  Fax: 630-510-0004**
_____
Telephone Number

**December 30, 2010**
_____
Date

*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect.

### Signature of Debtor (Corporation/Partnership)

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X **/s/ Richard Knudson**
_____
Signature of Authorized Individual

**Richard Knudson**
_____
Printed Name of Authorized Individual

**President**
_____
Title of Authorized Individual

**December 30, 2010**
_____
Date

### Signature of a Foreign Representative

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.

(Check only one box.)

☐ I request relief in accordance with chapter 15 of title 11. United States Code. Certified copies of the documents required by 11 U.S.C. §1515 are attached.

☐ Pursuant to 11 U.S.C. §1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.

X _____
   Signature of Foreign Representative

_____
Printed Name of Foreign Representative

_____
Date

### Signature of Non-Attorney Bankruptcy Petition Preparer

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.

_____
Printed Name and title, if any, of Bankruptcy Petition Preparer

_____
Social-Security number (If the bankrutpcy petition preparer is not an individual, state the Social Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.)(Required by 11 U.S.C. § 110.)

_____
Address

X _____

_____
Date

Signature of Bankruptcy Petition Preparer or officer, principal, responsible person, or partner whose Social Security number is provided above.

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both 11 U.S.C. §110; 18 U.S.C. §156.*

B6 Summary (Official Form 6 - Summary) (12/07)

# United States Bankruptcy Court
## Northern District of Illinois, Eastern Division

In re    **The Information Management Group, Inc.**                 ,      Case No. _____

                                Debtor

Chapter _____ **7** _____

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 4 | 1,300.00 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 2 | | 163,512.14 | |
| E - Creditors Holding Unsecured Priority Claims  (Total of Claims on Schedule E) | Yes | 1 | | 0.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 9 | | 119,538.92 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 19 | | | |
| Total Assets | | | 1,300.00 | | |
| Total Liabilities | | | | 283,051.06 | |

Form 6 - Statistical Summary (12/07)

.

# United States Bankruptcy Court
## Northern District of Illinois, Eastern Division

In re    **The Information Management Group, Inc.**                                    ,        Case No. _____
Debtor

Chapter _____**7**_____

## STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐ Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | |
| Average Expenses (from Schedule J, Line 18) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

B6A (Official Form 6A) (12/07)

In re      **The Information Management Group, Inc.**                                    ,      Case No. _____

                                                    Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **None** | | | | |

|  | | Sub-Total > | **0.00** | (Total of this page) |
|---|---|---|---|---|
|  | | Total > | **0.00** | |

__0__  continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

B6B (Official Form 6B) (12/07)

In re    **The Information Management Group, Inc.**                              ,    Case No. _____
                                                      Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1.  Cash on hand | X | | | |
| 2.  Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Business checking account at Chase, Acct. No. xxxxx8651** | - | 300.00 |
| | | **checking account at MB Financial** | - | 0.00 |
| 3.  Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4.  Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5.  Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6.  Wearing apparel. | X | | | |
| 7.  Furs and jewelry. | X | | | |
| 8.  Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9.  Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10.  Annuities. Itemize and name each issuer. | X | | | |

Sub-Total >        300.00
(Total of this page)

__3__  continuation sheets attached to the Schedule of Personal Property

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                          Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re   **The Information Management Group, Inc.**                            ,        Case No. _____
                                          Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | X | | | |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |

                                                                              Sub-Total >           **0.00**
                                                                              (Total of this page)

Sheet __1__ of __3__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **The Information Management Group, Inc.**                              ,    Case No. _____
                                            Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|:---:|---|:---:|---:|
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | leased 2009 Nissan Maxima automobile | - | 0.00 |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | Tables, chairs, computer monitors, & server now in storage at Joyce Brothers Storage | - | 1,000.00 |
| | | VOIP phone system at Joyce Brothers Storage , 1915 Janice Ave., Melrose Park, IL | - | Unknown |
| | | Pitney Bowes machine currently located at Richard Knudson's home at 899 Vernon, Winnetka, IL | - | Unknown |
| | | Imagistics Copier | - | Unknown |
| | | computer equipment at Joyce Brothers Storage | - | Unknown |
| 29. Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |

Sub-Total >                1,000.00
(Total of this page)

Sheet  **2**  of  **3**  continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re  **The Information Management Group, Inc.**                              ,     Case No. _____
                                            Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 34.  Farm supplies, chemicals, and feed. | X | | | |
| 35.  Other personal property of any kind not already listed. Itemize. | X | | | |

| | |
|---|---|
| Sub-Total >  (Total of this page) | **0.00** |
| Total > | **1,300.00** |

Sheet  __3__  of  __3__  continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

Best Case Bankruptcy

B6D (Official Form 6D) (12/07)

In re    **The Information Management Group, Inc.**                          ,        Case No. _____
                                                                Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | equipment lease | | | | | |
| **AT&T Capital Leasing Services** PO Box 8100 Aurora, IL 60507-8100 | | - | **VOIP phone system at Joyce Brothers Storage , 1915 Janice Ave., Melrose Park, IL** | | | | | |
| | | | Value $              **Unknown** | | | | **4,303.64** | **Unknown** |
| Account No. | | | equipment lease | | | | | |
| **De Lage Landen Financial Services** 1111 Old Eagle School Road Wayne, PA 19087 | | - | **Imagistics Copier** | | | | | |
| | | | Value $              **Unknown** | | | | **12,000.00** | **Unknown** |
| Account No. | | | equipment lease | | | | | |
| **Dell Financial Services** Payment Processing Center PO BOX 6403 Carol Stream, IL 60197-6403 | | - | **computer equipment at Joyce Brothers Storage** | | | | | |
| | | | Value $              **Unknown** | | | | **1,644.05** | **Unknown** |
| Account No. | | | Blanket lien on all corporate assets | | | | | |
| **MB Financial Bank, NA** MAD - Managed Asset Division 6111 N. River Rd. Rosemont, IL 60018 | X | - | **Amounts due from Microsoft pursuant to IT contract, less amounts due to subcontractor, Magenium** | | | | | |
| | | | Value $              **0.00** | | | | **143,444.45** | **143,444.45** |
| __1__   continuation sheets attached | | | Subtotal (Total of this page) | | | | **161,392.14** | **143,444.45** |

B6D (Official Form 6D) (12/07) - Cont.

In re   **The Information Management Group, Inc.** _____ ,   Case No. _____

Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **MB Financial Bank, NA** <br> **MAD - Managed Asset Division** <br> **6111 N. River Rd.** <br> **Rosemont, IL 60018** | - | | **Tables, chairs, computer monitors, & server now in storage at Joyce Brothers Storage** <br><br> Value $      **1,000.00** | | | | 0.00 | 0.00 |
| Account No. <br><br> **MB Financial Bank, NA** <br> **MAD - Managed Asset Division** <br> **6111 N. River Rd.** <br> **Rosemont, IL 60018** | - | | **Business checking account at Chase, Acct. No. xxxxx8651** <br><br> Value $      **300.00** | | | | 0.00 | 0.00 |
| Account No. <br><br> **Nissan Motor Acceptance Corporation** <br> **P.O. Box 9001133** <br> **Louisville, KY 40290-1133** | - | | **auto lease** <br><br> Value $      **Unknown** | | | | 0.00 | Unknown |
| Account No. <br><br> **Purchase Power** <br> **(Pitney Bowes)** <br> **PO Box 371874** <br> **Pittsburgh, PA 15250-7874** | - | | **equipment lease** <br><br> **Pitney Bowes machine currently located at Richard Knudson's home at 899 Vernon, Winnetka, IL** <br><br> Value $      **Unknown** | | | | 2,120.00 | Unknown |
| Account No. <br><br><br><br> Value $ | | | | | | | | |

Sheet ___1___ of ___1___ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

| | Subtotal (Total of this page) | 2,120.00 | 0.00 |
|---|---|---|---|
| | Total (Report on Summary of Schedules) | 163,512.14 | 143,444.45 |

B6E (Official Form 6E) (4/10)

In re **The Information Management Group, Inc.**                                          Case No. _____

                                                    ,
                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

■ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☐ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

*\* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

**0**    continuation sheets attached

B6F (Official Form 6F) (12/07)

In re    **The Information Management Group, Inc.**    Case No. _____
_____,
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | | | Trade Debt | | | | |
| **Aquent** **330 E. Kilbourne Ave** **Suite 770** **Milwaukee, WI 53202** | | - | | | | | | | **5,200.00** |
| Account No. | | | | | Trade Debt | | | | |
| **AT&T** **PO Box 8100** **Aurora, IL 60507-8100** | | | | | | | | | **15,412.49** |
| Account No. | | | | | Trade Debt | | | | |
| **AT&T Business Direct** **PO Box 8100** **Aurora, IL 60507-8100** | | - | | | | | | | **7,705.48** |
| Account No. | | | | | Trade Debt | | | | |
| **AT&T POTS Lines** **PO Box 8100** **Aurora, IL 60507-8100** | | - | | | | | | | **633.90** |
| __8__ continuation sheets attached | | | | | Subtotal (Total of this page) | | | | **28,951.87** |

B6F (Official Form 6F) (12/07) - Cont.

In re    **The Information Management Group, Inc.**                                    ,    Case No. _____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| **Blue Cross Blue Shield**<br>**300 East Randolph Street**<br>**Chicago, IL 60601-5099** | - | | | | | | **0.10** |
| Account No. | | | Trade Debt | | | | |
| **CBIZ Philip-Rae LLC**<br>**564 S. Washington St.**<br>**Suite 200**<br>**Naperville, IL 60540** | - | | | | | | **3,569.49** |
| Account No. | | | Trade Debt | | | | |
| **Chorus Call**<br>**2420 Mosside Blvd**<br>**Monroeville, PA 15146** | - | | | | | | **784.38** |
| Account No. | | | Trade Debt | | | | |
| **Commonwealth Edison**<br>**PO Box 6111**<br>**Carol Stream, IL 60197-6111** | - | | | | | | **Unknown** |
| Account No. | | | Trade Debt | | | | |
| **DAC Administration Corp**<br>**125 West Orchard**<br>**Itasca, IL 60143** | - | | | | | | **250.00** |

Sheet no. __1__ of __8__ sheets attached to Schedule of                          Subtotal                          **4,603.97**
Creditors Holding Unsecured Nonpriority Claims                          (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re __The Information Management Group, Inc._____,    Case No. _____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade Debt | | | | |
| General Casualty Insurance One General Drive Sun Prairie, WI 53596 | - | | | | | | | 546.50 |
| Account No. | | | | Trade Debt | | | | |
| Geralyn Rizzuto 1809 Carmel Place Maple Glenn   19002 | - | | | | | | | 2,462.50 |
| Account No. | | | | Trade Debt | | | | |
| Hilton Computer Strategies 6001 Savoy, Suite 207 Houston, TX 77036 | - | | | | | | | 3,100.00 |
| Account No. | | | | Trade Debt | | | | |
| Inc. Worx 1901 N. Roselle Rd. Schaumburg, IL 60195 | - | | | | | | | 1,220.00 |
| Account No. | | | | Trade Debt | | | | |
| Interface Technical Training 3110 North Central Suite 160 Phoenix, AZ 85012 | - | | | | | | | 3,000.00 |

Sheet no. __2___ of __8___ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **10,329.00**

B6F (Official Form 6F) (12/07) - Cont.

In re __The Information Management Group, Inc._____,   Case No. _____
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade Debt | | | | |
| Jerome Jones Training & Consulting 5104 Pine Point Drive Jackson, MS 59211 | - | | | | | | | 1,125.00 |
| Account No. | | | | Trade Debt | | | | |
| John Buck 200 West Monroe Chicago, IL 60606 | - | | | | | | | 38.68 |
| Account No. | | | | Trade Debt | | | | |
| Joyce Brothers 1915 Janice Avenue Melrose Park, IL 60160 | - | | | | | | | 812.00 |
| Account No. | | | | Trade Debt | | | | |
| Lexus Financial Services PO Box 4102 Carol Stream, IL 60197 | - | | | | | | | 282.83 |
| Account No. | | | | Trade Debt | | | | |
| Lincoln National Life Ins Co P.O. Box 2616 Omaha, NE 68103-2616 | - | | | | | | | 184.35 |

Sheet no. __3___ of __8___ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     2,442.86

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **The Information Management Group, Inc.**                    ,      Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| **Mary Knudson** **899 Vernon Ave.** **Winnetka, IL 60093** | - | | | | | | 415.00 |
| Account No. | | | Trade Debt | | | | |
| **Max Technical Training** **4900 Parkway Drive** **Suite 160** **Mason, OH 45040** | - | | | | | | 1,047.37 |
| Account No. | | | Trade Debt | | | | |
| **MetLife Small Business Center** **4150 N Mulberry Drive # 300** **Kansas City, MO 64116-1779** | - | | | | | | 229.40 |
| Account No. | | | Trade Debt | | | | |
| **Microsoft Corporation** **CIT Technology Fin Serv** **23896 Network Place** **Chicago, IL 60673** | - | | | | | | 7,235.88 |
| Account No. | | | Trade Debt | | | | |
| **Milestones** **1309 Mulberry Lane** **Carey, IL 60013** | - | | | | | | 1,500.00 |

Sheet no. __4__ of __8__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

10,427.65

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **The Information Management Group, Inc.**                              ,    Case No. _____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| **Mimeo** **PO Box 13067** **Newark, NJ 07188** | | - | | | | | 7,529.75 |
| Account No. | | | Trade Debt | | | | |
| **MS Live Meeting** **One Microsoft Way** **Redmond, WA 98052** | | - | | | | | 1,725.00 |
| Account No. | | | Trade Debt | | | | |
| **Netdesk** **Two Union Square** **601 Union Street** **Seattle, WA 98101** | | - | | | | | 3,160.00 |
| Account No. | | | Trade Debt | | | | |
| **Network Essentials** **4637 Middleboro Road** **Morrow, OH 45142** | | - | | | | | 1,900.00 |
| Account No. | | | Trade Debt | | | | |
| **Neudesic** **8105 Irvine Center Drive** **Irvine, CA 92618** | | - | | | | | 1,000.00 |

Sheet no. __5__ of __8__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **15,314.75**

B6F (Official Form 6F) (12/07) - Cont.

In re __The Information Management Group, Inc._____,    Case No. _____
                                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade Debt | | | | |
| New Horizons Chicago 14115 Farmington Road Livonia, MI 48154 | - | | | | | | | 16,885.00 |
| Account No. | | | | Trade Debt | | | | |
| New Horizons Minnesota 4510 West 77th Street Suite 210 Edina, MN 55435-5500 | - | | | | | | | 2,800.00 |
| Account No. | | | | former landlord of Oak Brook premises | | | | |
| Oak Brook Regency Towers PO Box 90285 Chicago, IL 60696-0285 | - | | | | | | | Unknown |
| Account No. | | | | Trade Debt | | | | |
| Paul Glick 10 S. LaSalle Street Suite 1017 Chicago, IL 60603 | - | | | | | | | 112.00 |
| Account No. | | | | Trade Debt | | | | |
| Pitney Bowes Global Financial Services LLC PO Box 856460 Louisville, KY 40285 | - | | | | | | | 562.00 |

Sheet no. __6__ of __8__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    20,359.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **The Information Management Group, Inc.**                                    ,          Case No. _____
                                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No.  **Quorim, Inc 10832 Quail Canyon Rd El Cajon, CA 92021** | - | | | Trade Debt | | | | 150.00 |
| Account No.  **Rex Electric & Technologies 920 National Ave Addison, IL 60101** | - | | | Trade Debt | | | | 612.95 |
| Account No.  **Rigney Associates 4203 Brook Lane Slidell, LA 70460** | - | | | Trade Debt | | | | 1,250.00 |
| Account No.  **Russ Slosure & Assoc. 114 Ironwood Ct. Rolling Meadows, IL 60008** | - | | | Trade Debt | | | | 21,728.40 |
| Account No.  **Shore Tompkins 227 W Monroe St # 2000 Chicago, IL 60606-5040** | - | | | Trade Debt | | | | 430.00 |

Sheet no. __7__ of __8__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          24,171.35

B6F (Official Form 6F) (12/07) - Cont.

In re    **The Information Management Group, Inc.**                              ,     Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade Debt | | | | |
| Sodexho, Inc. PO Box 70060 Chicago, IL 60673 | - | | | | | | | 371.62 |
| Account No. | | | | Trade Debt | | | | |
| TechSherpas PO Box 533176 Atlanta, GA 30353 | - | | | | | | | 1,000.00 |
| Account No. | | | | Trade Debt | | | | |
| The Chateau 1601 Jumer Drive Bloomington, IL 61707 | - | | | | | | | 1,054.97 |
| Account No. | | | | Trade Debt | | | | |
| Travelers CL Remittance Center Hartford, CT 06183-1008 | - | | | | | | | 511.88 |
| Account No. | | | | | | | | |

| | | |
|---|---|---|
| Sheet no. __8___ of __8___ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 2,938.47 |
| | Total (Report on Summary of Schedules) | 119,538.92 |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                              Best Case Bankruptcy

B6G (Official Form 6G) (12/07)

.

In re   **The Information Management Group, Inc.** _____,   Case No. _____
                                        Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **AT&T Capital Leasing Services**<br>**PO Box 8100**<br>**Aurora, IL 60507-8100** | **VOIP (Voice Over Internet IP) phones** |
| **Dell Financial Services**<br>**Payment Processing Center**<br>**PO BOX 6403**<br>**Carol Stream, IL 60197-6403** | **Computers** |
| **Imagistics Copier**<br>**De Lage Landen Financial Services**<br>**8001 Birchwood Court**<br>**Johnston, IA 50131** | **Copier** |
| **Microsoft Corporation**<br>**CIT Technology Fin Serv**<br>**23896 Network Place**<br>**Chicago, IL 60673** | **Finance Agreement** |
| **Purchase Power**<br>**(Pitney Bowes)**<br>**PO Box 371874**<br>**Pittsburgh, PA 15250-7874** | **Pitney Bowes postage machine** |

**0**

_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

B6H (Official Form 6H) (12/07)

In re    **The Information Management Group, Inc.**                          ,    Case No. _____
                                    Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Richard & Mary Knudson**<br>**899 Vernon Ave**<br>**Winnetka, IL 60093** | **MB Financial Bank, NA**<br>**MAD - Managed Asset Division**<br>**6111 N. River Rd.**<br>**Rosemont, IL 60018** |

**0**
_____ continuation sheets attached to Schedule of Codebtors

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## Northern District of Illinois, Eastern Division

In re **The Information Management Group, Inc.**                    Case No.
                                              Debtor(s)      Chapter    **7**

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the President of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of ___21___ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date  **December 30, 2010**                    Signature    **/s/ Richard Knudson**
                                                            **Richard Knudson**
                                                            **President**

*Penalty for making a false statement or concealing property:*  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§  152 and 3571.

B7 (Official Form 7) (04/10)

# United States Bankruptcy Court
## Northern District of Illinois, Eastern Division

In re   **The Information Management Group, Inc.**                    Case No. _____

Debtor(s)                    Chapter   **7**   _____

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs.  To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

### *DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

---

**1. Income from employment or operation of business**

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| **$273,549.49** | **2010 YTD: Business Income** |
| **$652,742.00** | **2009: Business Income** |
| **$2,291,614.00** | **2008: Business Income** |

**2. Income other than from employment or operation of business**

None ☐

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| **$14,000.00** | **2010 YTD: Sale of Stock in Knowledge Advisors** |
| **$80,000.00** | **2009: Sale of training business to New Horizons Michigan** |
| **$98,000.00** | **2009: debt forgiveness income from loan against stock in United Training, Inc.** |
| **$320,000.00** | **2008: Sale of Training Business to New Horizons Michigan - received $280,000 down plus $10,000 per month for four months** |

**3. Payments to creditors**

None ■

***Complete a. or b., as appropriate, and c.***

a.   *Individual or joint debtor(s) with primarily consumer debts.*  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None ☐

b.   *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850*.  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **see attached ledger** | | **$0.00** | **$0.00** |
| **Magenium Solutions** | **12/28/10 paid subcontractor on Microsoft contract out of payment from Microsoft** | **$55,520.01** | **$0.00** |

None ☐

c.   *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| **see attached ledger** | | **$0.00** | **$0.00** |

---

* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

**4.  Suits and administrative proceedings, executions, garnishments and attachments**

None
■

a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|

None
■

b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**5.  Repossessions, foreclosures and returns**

None
■

List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**6.  Assignments and receiverships**

None
■

a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None
■

b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

**7.  Gifts**

None
■

List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|

#### 8. Losses

None
■

List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
| --- | --- | --- |

#### 9. Payments related to debt counseling or bankruptcy

None
☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |
| **Springer, Brown, Covey, Gaertner & Davis**<br>**400 S. County Farm Road**<br>**Suite 330**<br>**Wheaton, IL 60187** | **December 21, 2010** | **$2,701.00 fee**<br>**$299 filing fee** |

#### 10. Other transfers

None
■

a.  List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
| --- | --- | --- |

None
■

b.  List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
| --- | --- | --- |

#### 11. Closed financial accounts

None
■

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
| --- | --- | --- |

5

**12. Safe deposit boxes**

None
■

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
| --- | --- | --- | --- |

**13. Setoffs**

None
■

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
| --- | --- | --- |

**14. Property held for another person**

None
■

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
| --- | --- | --- |

**15. Prior address of debtor**

None
■

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
| --- | --- | --- |

**16. Spouses and Former Spouses**

None
■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None
■

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
| --- | --- | --- | --- |

6

None   b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous
■      Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None   c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which
■      the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the
       docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

---

**18 . Nature, location and name of business**

None   a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and
☐      ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a
       partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years**
       immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities
       within **six years** immediately preceding the commencement of this case.

       *If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and
       ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six
       years** immediately preceding the commencement of this case.

       *If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and
       ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six
       years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|
| **The Information Management Group, Inc.** | 36-3570903 | **1415 West 22nd Street Suite 280E Oak Brook, IL** | **Software consulting company that provided training and consulting services to clients.** | **9-29-1987 through 9-3-2010** |

None   b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.
■

| NAME | ADDRESS |
|---|---|

       The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has
been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or
owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole
proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

       *(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above,
within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go
directly to the signature page.)*

---

**19. Books, records and financial statements**

None   a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or
☐      supervised the keeping of books of account and records of the debtor.

7

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| **Philip Rae & Associates** | **2006-2010 provided tax preparation** |
| **564 S. Washington** | **services** |
| **Suite 200** | |
| **Naperville, IL** | |
| | |
| **Richard Knudson** | **throughout corporate operations.** |
| **1001 Greenbay Road #220** | |
| **Winnetka, IL 60093** | |

None
■    b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|

None
☐    c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|---|---|
| **Philip Rae & Associates** | **564 S. Washington** |
| | **Suite 200** |
| | **Naperville, IL** |

None
☐    d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| **MB Financial Bank, NA** | **annual financial statements per loan agreement** |
| **MAD - Managed Asset Division** | **- most recently 9/2/10** |
| **6111 N. River Rd.** | |
| **Rosemont, IL 60018** | |

---

### 20. Inventories

None
■    a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis) |
|---|---|---|

None
■    b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|

---

### 21 . Current Partners, Officers, Directors and Shareholders

None
■    a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None
☐    b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| **Richard Knudson** | **President** | **100% shareholder** |
| **899 Vernon Avenue** | | |
| **Winnetka, IL** | | |

**22 . Former partners, officers, directors and shareholders**

None ■ a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|------|---------|--------------------|

None ■ b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|------------------|-------|---------------------|

**23 . Withdrawals from a partnership or distributions by a corporation**

None ■ If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|-----------------------------------------------------|--------------------------------|------------------------------------------------------|

**24. Tax Consolidation Group.**

None ■ If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|----------------------------|--------------------------------------|

**25. Pension Funds.**

None ■ If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PENSION FUND | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|----------------------|--------------------------------------|

9

**DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP**

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date  **December 30, 2010**            Signature    **/s/ Richard Knudson**

                                                     **Richard Knudson**

                                                     **President**

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

# Attachment to Statement of Financial Affairs
# Payments to Creditors (question 3)

**The Information Management Group**
**Transaction Detail by Account**
**January 1 - December 26, 2010**

| Date | Type | Num | Name | Split | Amount | Balance |
|------|------|-----|------|-------|--------|---------|
| **1-01500 Cash - MB Financial** | | | | | | |
| 01/01/2010 | Bill Payment (Check) | 30809 | Oak Brook Regency Towers (deleted) | 2-00000 Accts Payable | (1,869.97) | (1,869.97) |
| 01/04/2010 | Check | paypal fees | PayPal | 7-41000 Credit Card Fees | (30.00) | (1,899.97) |
| 01/04/2010 | Deposit | | | -SPLIT- | 193.60 | (1,706.37) |
| 01/04/2010 | Bill Payment (Check) | 30811 | MetLife Small Business Center | -SPLIT- | (39.10) | (1,745.47) |
| 01/05/2010 | Check | cc fees | Merchant Services | 7-41000 Credit Card Fees | (42.25) | (1,787.72) |
| 01/05/2010 | Check | cc fees | Merchant Services | 7-41000 Credit Card Fees | (119.20) | (1,906.92) |
| 01/05/2010 | Check | cc fees | Merchant Services | 7-41000 Credit Card Fees | (43.70) | (1,950.62) |
| 01/07/2010 | Deposit | | Healthcom, Inc. | 1-03000 Undeposited Funds | 1,800.00 | (150.62) |
| 01/07/2010 | Bill Payment (Check) | Dell | Dell Financial Services | 2-00000 Accts Payable | (660.38) | (811.00) |
| 01/08/2010 | Credit Card Credit | Payment | | Capital One Credit Card | (327.00) | (1,138.00) |
| 01/08/2010 | Journal Entry | 57 | | -SPLIT- | (431.51) | (1,569.51) |
| 01/08/2010 | Bill Payment (Check) | 30812 | Geralyn Rizzuto | 2-00000 Accts Payable | (2,000.00) | (3,569.51) |
| 01/11/2010 | Deposit | | | -SPLIT- | 1,175.00 | (2,394.51) |
| 01/11/2010 | Deposit | | | -SPLIT- | 193.60 | (2,200.91) |
| 01/12/2010 | Check | 30814 | Richard Knudson | 1-31000 Prepaid Expenses | (1,000.00) | (3,200.91) |
| 01/13/2010 | Bill Payment (Check) | 30816 | Geralyn Rizzuto | 2-00000 Accts Payable | (1,000.00) | (4,200.91) |
| 01/13/2010 | Check | PayPal | PayPal | 7-41000 Credit Card Fees | (59.95) | (4,260.86) |
| 01/13/2010 | Deposit | | Microsoft Corp | 1-03000 Undeposited Funds | 5,000.00 | 739.14 |
| 01/13/2010 | Deposit | | | -SPLIT- | 96.80 | 835.94 |
| 01/14/2010 | Bill Payment (Check) | MS Lease | Microsoft Corporation | -SPLIT- | (793.56) | 42.38 |
| 01/14/2010 | Bill Payment (Check) | 30817 | Quickstart | 2-00000 Accts Payable | (500.00) | (457.62) |
| 01/14/2010 | Check | 30815 | Richard Knudson | 1-31000 Prepaid Expenses | (1,500.00) | (1,957.62) |
| 01/14/2010 | Bill Payment (Check) | AT&T | AT&T POTS LINES | 2-00000 Accts Payable | (256.60) | (2,214.22) |
| 01/15/2010 | Check | Ceridian | Ceridian | 7-70000 Legal & Professional Fees+G46 | (421.02) | (2,635.24) |
| 01/15/2010 | Deposit | | | -SPLIT- | 193.60 | (2,441.64) |
| 01/19/2010 | Deposit | | | -SPLIT- | 5,950.00 | 3,508.36 |
| 01/19/2010 | Deposit | | | -SPLIT- | 96.80 | 3,605.16 |
| 01/20/2010 | Deposit | | State of Washington - Dept of Comm | 1-03000 Undeposited Funds | 833.33 | 4,438.49 |
| 01/21/2010 | Bill Payment (Check) | 30820 | Geralyn Rizzuto | 2-00000 Accts Payable | (3,000.00) | 1,438.49 |
| 01/21/2010 | Check | 30818 | Richard G Knudson - V | 2-00000 Accts Payable | (200.00) | 1,238.49 |
| 01/22/2010 | Journal Entry | 59 | | -SPLIT- | (7,373.96) | (6,135.47) |
| 01/22/2010 | Check | MB Fees | MB Financial | 7-40000 Bank Charges | (582.45) | (6,717.92) |
| 01/25/2010 | Deposit | | | -SPLIT- | 96.80 | (6,621.12) |
| 01/25/2010 | Deposit | | | -SPLIT- | 5,200.00 | (1,421.12) |
| 01/26/2010 | Deposit | | Hermes Landscaping | 1-03000 Undeposited Funds | 450.00 | (971.12) |
| 01/26/2010 | Deposit | | Chorus Call | 2-00000 Accts Payable | 1,002.33 | 31.21 |
| 01/26/2010 | Deposit | | Microsoft Corp | 1-03000 Undeposited Funds | 665.28 | 696.49 |
| 01/26/2010 | Deposit | | CBIZ Philip-Rae LLC | 2-00000 Accts Payable | 505.57 | 1,202.06 |
| 01/27/2010 | Check | 30823 | Richard G Knudson - V | 1-31000 Prepaid Expenses | (2,000.00) | (797.94) |

| Date | Type | Num | Name | Account | Amount | Balance |
|---|---|---|---|---|---|---|
| 01/27/2010 | Deposit | | | 1-03000 Undeposited Funds | 910.46 | 112.52 |
| 01/29/2010 | Check | MB Financial | MB Financial | 7-40000 Bank Charges | (150.00) | (37.48) |
| 01/29/2010 | Check | MB Financial | MB Financial | 7-43000 Interest Expenses | (505.83) | (543.31) |
| 01/29/2010 | Check | MB Financial | MB Financial | 7-43000 Interest Expenses | (809.57) | (1,352.88) |
| 01/30/2010 | Bill Payment (Check) | 30822 | Lincoln National Life Ins Co. | 2-00000 Accts Payable | (260.51) | (1,613.39) |
| 01/30/2010 | Bill Payment (Check) | 30825 | Northwestern Mutual Life | 2-00000 Accts Payable | (1,042.01) | (2,655.40) |
| 02/01/2010 | Bill Payment (Check) | 30819 | Oak Brook Regency Towers (deleted) | 2-00000 Accts Payable | (1,848.27) | (4,503.67) |
| 02/01/2010 | Check | bank error | MB Financial | 7-40000 Bank Charges | (9,492.82) | (13,996.49) |
| 02/01/2010 | Check | 30824 | Richard G Knudson - V | 1-31000 Prepaid Expenses | (500.00) | (14,496.49) |
| 02/01/2010 | Bill Payment (Check) | 30821 | Blue Cross Blue Shield | 2-00000 Accts Payable | (1,458.20) | (15,954.69) |
| 02/02/2010 | Deposit | | eSolutions | 1-03000 Undeposited Funds | 150.00 | (15,804.69) |
| 02/02/2010 | Deposit | | MB Financial | 7-40000 Bank Charges | 9,492.82 | (6,311.87) |
| 02/02/2010 | Check | bank fee | MB Financial | 7-40000 Bank Charges | (44.00) | (6,355.87) |
| 02/03/2010 | Check | bank fee | MB Financial | 7-40000 Bank Charges | (44.00) | (6,399.87) |
| 02/03/2010 | Check | CC Inchng Fee | Merchant Services | 7-41000 Credit Card Fees | (29.91) | (6,429.78) |
| 02/03/2010 | Check | bnkcd fee | Merchant Services | 7-41000 Credit Card Fees | (40.75) | (6,470.53) |
| 02/03/2010 | Check | CC Disc Fee | Merchant Services | 7-41000 Credit Card Fees | (61.04) | (6,531.57) |
| 02/03/2010 | Check | PayPal | PayPal | 7-41000 Credit Card Fees | (30.00) | (6,561.57) |
| 02/04/2010 | Check | Bank fee | MB Financial | 7-40000 Bank Charges | (176.00) | (6,737.57) |
| 02/05/2010 | Deposit | | Express Premium Finance Company | 7-51000 Insurance Expense | 70.75 | (6,666.82) |
| 02/08/2010 | Deposit | | MB Financial | 7-40000 Bank Charges | 44.00 | (6,622.82) |
| 02/08/2010 | Deposit | | MB Financial | 7-40000 Bank Charges | 44.00 | (6,578.82) |
| 02/08/2010 | Deposit | | MB Financial | 7-40000 Bank Charges | 176.00 | (6,402.82) |
| 02/08/2010 | Deposit | | Rural Metro | 1-03000 Undeposited Funds | 5,000.00 | (1,402.82) |
| 02/08/2010 | Bill Payment (Check) | 30826 | Richard G Knudson - V | -SPLIT- | (500.00) | (1,902.82) |
| 02/09/2010 | Check | 30827 | Richard G Knudson - V | 1-31000 Prepaid Expenses | (1,000.00) | (2,902.82) |
| 02/10/2010 | Journal Entry | 60 | | -SPLIT- | (1,959.34) | (4,862.16) |
| 02/11/2010 | Check | paypal | PayPal | 7-41000 Credit Card Fees | (59.95) | (4,922.11) |
| 02/11/2010 | Bill Payment (Check) | 30828 | Knowledge Advisors | 2-00000 Accts Payable | 0.00 | (4,922.11) |
| 02/11/2010 | Deposit | | MB Financial | 7-40000 Bank Charges | 350.00 | (4,572.11) |
| 02/12/2010 | Deposit | | Grenzebach Glier and Associates | 1-03000 Undeposited Funds | 5,000.00 | 427.89 |
| 02/12/2010 | Check | Ceridian | Ceridian | 7-70000 Legal & Professional Fees: | (276.56) | 151.33 |
| 02/12/2010 | Check | MB Financial | MB Financial | 7-40000 Bank Charges | (88.00) | 63.33 |
| 02/16/2010 | Check | 30829 | Richard Knudson | 1-31000 Prepaid Expenses | (1,000.00) | (936.67) |
| 02/16/2010 | Deposit | | | -SPLIT- | 1,616.63 | 679.96 |
| 02/17/2010 | Check | 30842 | Richard Knudson | 1-31000 Prepaid Expenses | (1,500.00) | (820.04) |
| 02/17/2010 | Bill Payment (Check) | Ameriteach | AT&T Capital Leasing Services | 2-00000 Accts Payable | (1,180.77) | (2,000.81) |
| 02/17/2010 | Bill Payment (Check) | 30830 | Commonwealth Edison | 2-00000 Accts Payable | (397.29) | (2,398.10) |
| 02/17/2010 | Bill Payment (Check) | 30831 | Lincoln National Life Ins Co. | 2-00000 Accts Payable | (264.35) | (2,662.45) |
| 02/17/2010 | Bill Payment (Check) | 30832 | Joyce Brothers | 2-00000 Accts Payable | (301.50) | (2,963.95) |
| 02/17/2010 | Bill Payment (Check) | 30835 | Geralyn Rizzuto | 2-00000 Accts Payable | (5,600.00) | (8,563.95) |
| 02/17/2010 | Deposit | | Knowledge Advisors | 9-95300 Other Income | 14,371.00 | 5,807.05 |
| 02/17/2010 | Bill Payment (Check) | 30841 | Richard G Knudson - V | 2-00000 Accts Payable | (146.28) | 5,660.77 |
| 02/17/2010 | Bill Payment (Check) | 30839 | Oak Brook Regency Towers (deleted) | 2-00000 Accts Payable | (5,009.80) | 650.97 |
| 02/17/2010 | Bill Payment (Check) | 30833 | MetLife Small Business Center | 2-00000 Accts Payable | (102.20) | 548.77 |
| 02/17/2010 | Bill Payment (Check) | 30836 | Pitney Bowes | 2-00000 Accts Payable | (299.14) | 249.63 |

| Date | Type | Num | Name | Account | Amount | Balance |
|---|---|---|---|---|---|---|
| 02/17/2010 | Bill Payment (Check) | 30839 | CDW Computer Centers | 2-00000 Accts Payable | (473.93) | (224.30) |
| 02/17/2010 | Bill Payment (Check) | 30840 | Chorus Call | 2-00000 Accts Payable | (200.00) | (424.30) |
| 02/17/2010 | Bill Payment (Check) | 30834 | Northwestern Mutual Life | 2-00000 Accts Payable | (1,080.84) | (1,505.14) |
| 02/17/2010 | Bill Payment (Check) | 30838 | Nissan Motor | 2-00000 Accts Payable | (680.90) | (2,186.04) |
| 02/19/2010 | Journal Entry | 67 | | -SPLIT- | (1,359.60) | (3,545.64) |
| 02/24/2010 | Deposit | | Insite Real Estate | 1-03000 Undeposited Funds | 1,050.00 | (2,495.64) |
| 02/24/2010 | Bill Payment (Check) | 2242010 | Imagistics | 2-00000 Accts Payable | (781.30) | (3,276.94) |
| 02/24/2010 | Bill Payment (Check) | 30843 | Oak Brook Regency Towers (deleted) | 2-00000 Accts Payable | (600.00) | (3,876.94) |
| 02/25/2010 | Check | 30844 | Illinois Dept of Revenue | 9-82000 Taxes - Misc. | (252.00) | (4,128.94) |
| 03/01/2010 | Bill Payment (Check) | AT&T Cap Lease | AT&T Capital Leasing Services | 2-00000 Accts Payable | (393.59) | (4,522.53) |
| 03/01/2010 | Deposit | | Microsoft Corp | 1-03000 Undeposited Funds | 6,019.20 | 1,496.67 |
| 03/01/2010 | Deposit | | Microsoft Corp | 1-03000 Undeposited Funds | 4,500.00 | 5,996.67 |
| 03/01/2010 | Bill Payment (Check) | 30850 | Blue Cross Blue Shield | 2-00000 Accts Payable | (1,420.78) | 4,575.89 |
| 03/01/2010 | Bill Payment (Check) | 30846 | Richard G Knudson - V | 2-00000 Accts Payable | (200.00) | 4,375.89 |
| 03/01/2010 | Check | 30845 | Richard Knudson | 1-31000 Prepaid Expenses | (550.00) | 3,825.89 |
| 03/02/2010 | Check | 30847 | Richard Knudson | 1-31000 Prepaid Expenses | (2,500.00) | 1,325.89 |
| 03/03/2010 | Check | CC Bnkcd Intchng | Merchant Services | 7-41000 Credit Card Fees | (2.03) | 1,323.86 |
| 03/03/2010 | Check | CC Bnkcd Fee | Merchant Services | 7-41000 Credit Card Fees | (40.05) | 1,283.81 |
| 03/03/2010 | Check | PayPal Fee | PayPal | 7-41000 Credit Card Fees | (30.00) | 1,253.81 |
| 03/03/2010 | Deposit | | Magenium Solutions,LLC | 1-03000 Undeposited Funds | 4,900.00 | 6,153.81 |
| 03/04/2010 | Check | 30851 | Ripple Effect Communications | 2-81500 Customer Refunds | (500.00) | 5,653.81 |
| 03/04/2010 | Check | 30852 | State Farm | 2-81500 Customer Refunds | (500.00) | 5,153.81 |
| 03/04/2010 | Check | 30853 | Equity Office Properties | 2-81500 Customer Refunds | (550.00) | 4,603.81 |
| 03/05/2010 | Deposit | | Valley Services | 1-03000 Undeposited Funds | 800.00 | 5,403.81 |
| 03/05/2010 | Check | 30848 | Richard Knudson | 1-31000 Prepaid Expenses | (800.00) | 4,603.81 |
| 03/05/2010 | Check | MB Financial | MB Financial | -SPLIT- | (2,336.76) | 2,267.05 |
| 03/05/2010 | Journal Entry | 72 | | -SPLIT- | (1,785.58) | 481.47 |
| 03/08/2010 | Credit Card Credit | | | American Express 2 | (500.00) | (18.53) |
| 03/08/2010 | Deposit | | | -SPLIT- | 349.00 | 330.47 |
| 03/09/2010 | Check | 30849 | Richard Knudson | 1-31000 Prepaid Expenses | (1,500.00) | (1,169.53) |
| 03/11/2010 | Deposit | | Midlands Technical College | 1-03000 Undeposited Funds | 450.00 | (719.53) |
| 03/11/2010 | Check | 30856 | Richard Knudson | 1-31000 Prepaid Expenses | (1,200.00) | (1,919.53) |
| 03/12/2010 | Bill Payment (Check) | 30854 | Microsoft Corporation | 2-00000 Accts Payable | (1,540.63) | (3,460.16) |
| 03/12/2010 | Check | Ceridian | Ceridian | 7-70000 Legal & Professional Fees: | (230.54) | (3,690.70) |
| 03/12/2010 | Check | paypal | PayPal | 7-41000 Credit Card Fees | (59.95) | (3,750.65) |
| 03/15/2010 | Deposit | | | -SPLIT- | 435.37 | (3,315.28) |
| 03/18/2010 | Bill Payment (Check) | ONLINE Payment | United States Liability Insurance Compa | 2-00000 Accts Payable | (618.80) | (3,934.08) |
| 03/18/2010 | Deposit | | N A Burza Realty Co. | 1-03000 Undeposited Funds | 100.00 | (3,834.08) |
| 03/19/2010 | Check | 30860 | Richard Knudson | 1-31000 Prepaid Expenses | (4,500.00) | (8,334.08) |
| 03/19/2010 | Check | MB Financial | MB Financial | 7-40000 Bank Charges | (44.00) | (8,378.08) |
| 03/19/2010 | Check | 30855 | Dream Host | 7-60000 Dues & Subscriptions | (129.35) | (8,507.43) |
| 03/21/2010 | Bill Payment (Check) | 30857 | Knowledge Advisors | 2-00000 Accts Payable | (550.00) | (9,057.43) |
| 03/21/2010 | Bill Payment (Check) | 30858 | Geralyn Rizzuto | 2-00000 Accts Payable | (5,000.00) | (14,057.43) |
| 03/21/2010 | Bill Payment (Check) | 38059 | Martin Donnelly | 2-00000 Accts Payable | (720.00) | (14,777.43) |
| 03/22/2010 | Deposit | | Grenzebach Glier and Associates | 1-03000 Undeposited Funds | 8,925.00 | (5,852.43) |

| Date | Type | Num | Name | Account | Amount | Balance |
|---|---|---|---|---|---|---|
| 03/22/2010 | Deposit | | GreenStone PCS | 1-03000 Undeposited Funds | 14,400.00 | 8,547.57 |
| 03/23/2010 | Deposit | | | 1-03000 Undeposited Funds | 1,000.00 | 9,547.57 |
| 03/23/2010 | Check | MB Bank Fees | MB Financial | 7-40000 Bank Charges | (493.88) | 9,053.69 |
| 03/25/2010 | Bill Payment (Check) | 30863 | Richard G Knudson - V | 2-00000 Accts Payable | (287.26) | 8,766.43 |
| 03/25/2010 | Journal Entry | 75 | | -SPLIT- | (3,415.57) | 5,350.86 |
| 03/25/2010 | Bill Payment (Check) | PBP 83748 | General Casualty Insurance | 2-00000 Accts Payable | (774.75) | 4,576.11 |
| 03/25/2010 | Bill Payment (Check) | PBP 083747 | Nissan Motor | 2-00000 Accts Payable | (710.90) | 3,865.21 |
| 03/25/2010 | Bill Payment (Check) | 30862 | Oak Brook Regency Towers (deleted) | 2-00000 Accts Payable | (1,645.39) | 2,219.82 |
| 03/29/2010 | Check | 401k payment | ADP | 1-20000 Due from Officer - RGK | (92.88) | 2,126.94 |
| 03/29/2010 | Check | 401k Payment | ADP | 1-20000 Due from Officer - RGK | (112.54) | 2,014.40 |
| 03/29/2010 | Check | 30864 | Richard Knudson | 1-31000 Prepaid Expenses | (1,000.00) | 1,014.40 |
| 03/29/2010 | Deposit | | | -SPLIT- | 96.75 | 1,111.15 |
| 03/29/2010 | Deposit | | Arrowstream | 1-03000 Undeposited Funds | 7,000.00 | 8,111.15 |
| 03/29/2010 | Check | 401k payments | ADP | 1-20000 Due from Officer - RGK | (105.94) | 8,005.21 |
| 03/30/2010 | Bill Payment (Check) | PBP: 64356 | United States Liability Insurance Compa | 2-00000 Accts Payable | (50.00) | 7,955.21 |
| 03/30/2010 | Bill Payment (Check) | 30871 | New Horizons Philadelphia | 2-00000 Accts Payable | (1,000.00) | 6,955.21 |
| 03/30/2010 | Bill Payment (Check) | 30870 | AT&T POTS LINES | 2-00000 Accts Payable | (450.71) | 6,504.50 |
| 03/30/2010 | Bill Payment (Check) | 30869 | MetLife Small Business Center | 2-00000 Accts Payable | (153.30) | 6,351.20 |
| 03/30/2010 | Bill Payment (Check) | 30868 | Lincoln National Life Ins Co. | 2-00000 Accts Payable | (28.19) | 6,323.01 |
| 03/30/2010 | Deposit | | Ceridian | 7-70000 Legal & Professional Fees | 266.56 | 6,589.57 |
| 03/30/2010 | Bill Payment (Check) | PBP:03037538 | Travelers | 2-00000 Accts Payable | (1,017.75) | 5,571.82 |
| 03/30/2010 | Check | 30865 | Richard Knudson | 1-31000 Prepaid Expenses | (2,500.00) | 3,071.82 |
| 03/30/2010 | Bill Payment (Check) | 30867 | Blue Cross Blue Shield | 2-00000 Accts Payable | (1,485.12) | 1,586.70 |
| 03/31/2010 | Deposit | | Microsoft Corp | 1-03000 Undeposited Funds | 3,750.00 | 5,336.70 |
| 03/31/2010 | Deposit | | PayPal | -SPLIT- | 96.80 | 5,433.50 |
| 03/31/2010 | Check | ADJ | | -SPLIT- | (37.29) | 5,396.21 |
| 03/31/2010 | Bill Payment (Check) | Dell | Dell Financial Services | 2-00000 Accts Payable | (4,500.00) | 896.21 |
| 04/01/2010 | Check | RGK Wire | Richard Knudson | 1-31000 Prepaid Expenses | (1,000.00) | (103.79) |
| 04/01/2010 | Bill Payment (Check) | Ameriteach | AT&T Capital Leasing Services | 2-00000 Accts Payable | (393.59) | (497.38) |
| 04/01/2010 | Check | MB Financial Loan | MB Financial | -SPLIT- | (2,233.38) | (2,730.76) |
| 04/05/2010 | Deposit | | Magenium Solutions,LLC | 1-03000 Undeposited Funds | 1,200.00 | (1,530.76) |
| 04/05/2010 | Check | CC Bncd Fee | Merchant Services | 7-41000 Credit Card Fees | (41.30) | (1,572.06) |
| 04/05/2010 | Check | PayPal | PayPal | 7-41000 Credit Card Fees | (30.00) | (1,602.06) |
| 04/05/2010 | Check | Ceridian | Ceridian | 7-70000 Legal & Professional Fees | (20.00) | (1,622.06) |
| 04/05/2010 | Check | CC Intchng | Merchant Services | 7-41000 Credit Card Fees | (22.61) | (1,644.67) |
| 04/05/2010 | Check | CC Disc Fee | Merchant Services | 7-41000 Credit Card Fees | (53.25) | (1,697.92) |
| 04/07/2010 | Deposit | | | -SPLIT- | 387.00 | (1,310.92) |
| 04/08/2010 | Journal Entry | 76 | | -SPLIT- | (432.20) | (1,743.12) |
| 04/09/2010 | Deposit | | CORE BTS | 5-34500 Room Rental Fees | 1,800.00 | 56.88 |
| 04/10/2010 | Check | 30866 | Richard G Knudson - V | 1-31000 Prepaid Expenses | (1,000.00) | (943.12) |
| 04/12/2010 | Deposit | | Grenzebach Glier and Associates | 1-03000 Undeposited Funds | 9,012.50 | 8,069.38 |
| 04/13/2010 | Check | 30873 | Richard G Knudson - V | 1-31000 Prepaid Expenses | (6,000.00) | 2,069.38 |
| 04/13/2010 | Check | Auto Debit 4-13 | PayPal | 7-41000 Credit Card Fees | (59.95) | 2,009.43 |
| 04/13/2010 | Check | Auto Debit 4-13 | Ceridian | 7-70000 Legal & Professional Fees | (52.00) | 1,957.43 |
| 04/14/2010 | Check | Auto Debit 4-14 | Ceridian | 7-70000 Legal & Professional Fees | (279.37) | 1,678.06 |

| Date | Transaction | Num | Name | Account | Amount | Balance |
|---|---|---|---|---|---|---|
| 04/14/2010 | Bill Payment (Check) | Online 103747 | Nissan Motor | 2-00000 Accts Payable | (735.90) | 942.16 |
| 04/16/2010 | Journal Entry | 77 | | -SPLIT- | (469.77) | 472.39 |
| 04/16/2010 | Bill Payment (Check) | 5543 | Richard G Knudson - V | 2-00000 Accts Payable | (1,765.24) | (1,292.85) |
| 04/19/2010 | Deposit | | Boomer Consulting | 1-03000 Undeposited Funds | 400.00 | (892.85) |
| 04/20/2010 | Bill Payment (Check) | Gen Casualty | General Casualty Insurance | 2-00000 Accts Payable | (258.25) | (1,151.10) |
| 04/20/2010 | Bill Payment (Check) | 5544 | Richard G Knudson - V | 2-00000 Accts Payable | (1,682.27) | (2,833.37) |
| 04/20/2010 | Deposit | | | -SPLIT- | 7,400.00 | 4,566.63 |
| 04/22/2010 | Bill Payment (Check) | 5545 | Richard G Knudson - V | 2-00000 Accts Payable | (532.00) | 4,034.63 |
| 04/23/2010 | Check | Auto Debit 4-23 | MB Financial | 7-40000 Bank Charges | (373.96) | 3,660.67 |
| 04/26/2010 | Bill Payment (Check) | 5546 | Richard G Knudson - V | 2-00000 Accts Payable | (1,000.00) | 2,660.67 |
| 04/27/2010 | Bill Payment (Check) | 30874 | Oak Brook Regency Towers (deleted) | 2-00000 Accts Payable | (1,690.68) | 969.99 |
| 04/27/2010 | Bill Payment (Check) | 4232010 | Microsoft Corporation | 2-00000 Accts Payable | (2,000.00) | (1,030.01) |
| 04/27/2010 | Deposit | | | -SPLIT- | 96.75 | (933.26) |
| 04/27/2010 | Bill Payment (Check) | 30872 | John Hancock | 2-00000 Accts Payable | (1,667.00) | (2,600.26) |
| 04/29/2010 | Deposit | | Microsoft Corp | 1-03000 Undeposited Funds | 2,700.00 | 99.74 |
| 04/30/2010 | Deposit | | Midlands Technical College | 1-03000 Undeposited Funds | 300.00 | 399.74 |
| 04/30/2010 | Bill Payment (Check) | PBP 04306627 | Travelers | 2-00000 Accts Payable | (343.25) | 56.49 |
| 04/30/2010 | Bill Payment (Check) | 30877 | Blue Cross Blue Shield | 2-00000 Accts Payable | (1,458.12) | (1,401.63) |
| 05/03/2010 | Deposit | | Healthcom, Inc. | 1-03000 Undeposited Funds | 1,200.00 | (201.63) |
| 05/03/2010 | Bill Payment (Check) | Auto debt 5-3-2010 | AT&T Capital Leasing Services | 2-00000 Accts Payable | (393.59) | (595.22) |
| 05/03/2010 | Check | Auto debt 5-3 | PayPal | 7-41000 Credit Card Fees | (30.00) | (625.22) |
| 05/03/2010 | Deposit | | | -SPLIT- | 400.00 | (225.22) |
| 05/04/2010 | Check | Auto debt 5-4-2013 | Merchant Services | 7-41000 Credit Card Fees | (41.80) | (267.02) |
| 05/04/2010 | Check | Auto debt 5-4-2012 | Merchant Services | 7-41000 Credit Card Fees | (291.71) | (558.73) |
| 05/04/2010 | Check | Auto debt 5-4-2011 | Merchant Services | 7-41000 Credit Card Fees | (162.24) | (720.97) |
| 05/05/2010 | Check | Auto debt 5-5-2010 | MB Financial | -SPLIT- | (2,202.21) | (2,923.18) |
| 05/08/2010 | Deposit | | | -SPLIT- | 193.50 | (2,729.68) |
| 05/10/2010 | Check | Auto debit 5-10 | Ceridian | 7-70000 Legal & Professional Fees | (234.80) | (2,964.48) |
| 05/11/2010 | Deposit | | Sherwood Systems | 1-03000 Undeposited Funds | 400.00 | (2,564.48) |
| 05/12/2010 | Check | Auto debit 5-12 | PayPal | 7-41000 Credit Card Fees | (59.95) | (2,624.43) |
| 05/12/2010 | Deposit | | | -SPLIT- | 4,200.00 | 1,575.57 |
| 05/13/2010 | Deposit | | | -SPLIT- | 375.00 | 1,950.57 |
| 05/13/2010 | Bill Payment (Check) | auto 5-13 | Nissan Motor | 2-00000 Accts Payable | (680.90) | 1,269.67 |
| 05/13/2010 | Bill Payment (Check) | 30875 | Richard G Knudson - V | 2-00000 Accts Payable | (3,000.00) | (1,730.33) |
| 05/14/2010 | Bill Payment (Check) | 5547 | Ray & Glick LTD | 2-00000 Accts Payable | (75.00) | (1,805.33) |
| 05/14/2010 | Bill Payment (Check) | 5548 | Joyce Brothers | 2-00000 Accts Payable | (320.00) | (2,125.33) |
| 05/14/2010 | Bill Payment (Check) | 5549 | CDW Computer Centers | 2-00000 Accts Payable | (473.93) | (2,599.26) |
| 05/14/2010 | Bill Payment (Check) | 5550 | Northwestern Mutual Life | 2-00000 Accts Payable | (1,151.44) | (3,750.70) |
| 05/14/2010 | Bill Payment (Check) | 5551 | Pitney Bowes | 2-00000 Accts Payable | (303.90) | (4,054.60) |
| 05/14/2010 | Credit Card Credit | | | American Express 2 | (252.00) | (4,306.60) |
| 05/14/2010 | Deposit | | BDO Canada, LLP | 1-03000 Undeposited Funds | 400.00 | (3,906.60) |

| 05/14/2010 | Check | Auto Debit 5-14 | Ceridian | 7-70000 Legal & Professional Fees | (26.00) | (3,932.60) |
| 05/14/2010 | Check | Auto Debit 5-15 | Ceridian | 7-70000 Legal & Professional Fees | (5.00) | (3,937.60) |
| 05/17/2010 | Check | Debit card | Marathon Oil | 5-35000 Travel & Accommodations | (49.63) | (3,987.23) |
| 05/17/2010 | Bill Payment (Check) | 5553 | CBIZ Philip-Rae LLC | 2-00000 Accts Payable | 0.00 | (3,987.23) |
| 05/17/2010 | Bill Payment (Check) | 5552 | Geralyn Rizzuto | 2-00000 Accts Payable | (1,000.00) | (4,987.23) |
| 05/17/2010 | Bill Payment (Check) | 5554 | AT&T POTS LINES | 2-00000 Accts Payable | (148.70) | (5,135.93) |
| 05/17/2010 | Bill Payment (Check) | 5555 | Lincoln National Life Ins Co. | 2-00000 Accts Payable | (368.70) | (5,504.63) |
| 05/17/2010 | Deposit | | AIT | 1-03000 Undeposited Funds | 8,000.00 | 2,495.37 |
| 05/18/2010 | Check | Auto Debit | Starbucks | 5-35000 Travel & Accommodations | (2.40) | 2,492.97 |
| 05/18/2010 | Check | 30876 | Richard G Knudson - V | 1-31000 Prepaid Expenses | (1,000.00) | 1,492.97 |
| 05/19/2010 | Check | Auto debit | Marathon Oil | 5-35000 Travel & Accommodations | (3.62) | 1,489.35 |
| 05/19/2010 | Check | Auto debit | CVS | 5-35000 Travel & Accommodations | (9.74) | 1,479.61 |
| 05/20/2010 | Journal Entry | 80 | | -SPLIT- | (385.17) | 1,094.44 |
| 05/21/2010 | Check | Auto Debit | Marathon Oil | 5-35000 Travel & Accommodations | (2.24) | 1,092.20 |
| 05/21/2010 | Check | Auto Debit | Marathon Oil | 5-35000 Travel & Accommodations | (3.72) | 1,088.48 |
| 05/22/2010 | Check | 30878 | Richard G Knudson - V | 1-31000 Prepaid Expenses | (1,500.00) | (411.52) |
| 05/22/2010 | Check | Auto debit | Hyatt Place Indianapolis | 5-35000 Travel & Accommodations | (551.15) | (962.67) |
| 05/22/2010 | Check | Auto Debit | MB Financial | 7-40000 Bank Charges | (380.43) | (1,343.10) |
| 05/22/2010 | Check | Auto | Starbucks | 5-35000 Travel & Accommodations | (2.11) | (1,345.21) |
| 05/24/2010 | Deposit | | GNC Consulting | 1-03000 Undeposited Funds | 400.00 | (945.21) |
| 05/24/2010 | Check | DEbit Card MB | Richard G Knudson - V | 1-31000 Prepaid Expenses | (130.79) | (1,076.00) |
| 05/24/2010 | Check | MB DEBIT CARD | Richard G Knudson - V | 1-31000 Prepaid Expenses | (75.71) | (1,151.71) |
| 05/24/2010 | Deposit | | | -SPLIT- | 96.75 | (1,054.96) |
| 05/25/2010 | Check | Auto Debit | MCRD Park One Q10 | 6-35000 Travel/Travel Meals - Sales & Admin | (21.00) | (1,075.96) |
| 05/25/2010 | Deposit | | Cirrus Health | 1-03000 Undeposited Funds | 2,450.00 | 1,374.04 |
| 05/25/2010 | Deposit | | Lulu | 1-03000 Undeposited Funds | 2,173.62 | 3,547.66 |
| 05/26/2010 | Deposit | | Ann Ernst | 1-03000 Undeposited Funds | 400.00 | 3,947.66 |
| 05/27/2010 | Journal Entry | 81 | | -SPLIT- | (704.91) | 3,242.75 |
| 05/27/2010 | Deposit | | Microsoft Corp | 1-03000 Undeposited Funds | 1,203.84 | 4,446.59 |
| 06/01/2010 | Bill Payment (Check) | Auto Debit | AT&T Capital Leasing Services | 2-00000 Accts Payable | (393.59) | 4,053.00 |
| 06/01/2010 | Bill Payment (Check) | Auto Debit | United States Liability Insurance Compa | 2-00000 Accts Payable | (464.10) | 3,588.90 |
| 06/01/2010 | Check | MB Debit Card | Za Zas Steakhouse | 6-35000 Travel/Travel Meals - Sales & Admin | (42.92) | 3,545.98 |
| 06/01/2010 | Check | Auto Debit | Ceridian | 7-70000 Legal & Professional Fees: | (42.40) | 3,503.58 |
| 06/01/2010 | Check | 30879 | Richard G Knudson - V | 1-31000 Prepaid Expenses | (1,000.00) | 2,503.58 |
| 06/02/2010 | Bill Payment (Check) | 30880 | Alan Segal | 2-00000 Accts Payable | (1,500.00) | 1,003.58 |
| 06/02/2010 | Deposit | | Cambridget Investment Research | 1-03000 Undeposited Funds | 100.00 | 1,103.58 |
| 06/02/2010 | Bill Payment (Check) | Auto debit | Travelers | 2-00000 Accts Payable | (343.25) | 760.33 |
| 06/03/2010 | Check | Auto Cebit | Merchant Services | 7-41000 Credit Card Fees | (50.35) | 709.98 |
| 06/03/2010 | Check | Auto | Merchant Services | 7-41000 Credit Card Fees | (56.85) | 653.13 |
| 06/03/2010 | Check | MB Debit Card | Rolly Polly | 5-35000 Travel & Accommodations | (12.93) | 640.20 |
| 06/03/2010 | Check | Auto Debit | Merchant Services | 7-41000 Credit Card Fees | (42.05) | 598.15 |
| 06/03/2010 | Check | Auto | PayPal | 7-41000 Credit Card Fees | (30.00) | 568.15 |
| 06/04/2010 | Deposit | | Magenium Solutions,LLC | 1-03000 Undeposited Funds | 1,200.00 | 1,768.15 |

| Date | Type | Num | Name | Account | Amount | Balance |
|------|------|-----|------|---------|--------|---------|
| 06/05/2010 | Bill Payment (Check) | Online | Nissan Motor | 2-00000 Accts Payable | (685.90) | 1,082.25 |
| 06/07/2010 | Check | 30886 | Richard G Knudson - V | 1-31000 Prepaid Expenses | (500.00) | 582.25 |
| 06/07/2010 | Check | 30882 | Richard G Knudson - V | 1-31000 Prepaid Expenses | (1,000.00) | (417.75) |
| 06/07/2010 | Check | 30881 | Richard G Knudson - V | 1-31000 Prepaid Expenses | (1,000.00) | (1,417.75) |
| 06/07/2010 | Check | MB DEBIT CARD | Shell Oil | 6-36000 Meals and Entertainment - Promotional | (2.89) | (1,420.64) |
| 06/07/2010 | Check | Debit Card | Marriott | 6-35000 Travel/Travel Meals - Sales & Admin | (4.26) | (1,424.90) |
| 06/08/2010 | Deposit | | American Board of Anesthesiology | 1-03000 Undeposited Funds | 400.00 | (1,024.90) |
| 06/10/2010 | Bill Payment (Check) | 30884 | Blue Cross Blue Shield | 2-00000 Accts Payable | (1,431.12) | (2,456.02) |
| 06/10/2010 | Bill Payment (Check) | 30883 | John Hancock | 2-00000 Accts Payable | (437.00) | (2,893.02) |
| 06/10/2010 | Deposit | | 3 Day Blinds | 1-03000 Undeposited Funds | 800.00 | (2,093.02) |
| 06/10/2010 | Deposit | | Hastings Air Energy Control | 1-03000 Undeposited Funds | 600.00 | (1,493.02) |
| 06/10/2010 | Bill Payment (Check) | PBP6654880 | Northwestern Mutual Life | 2-00000 Accts Payable | (670.66) | (2,163.68) |
| 06/11/2010 | Deposit | | Peter Simard | 1-03000 Undeposited Funds | 600.00 | (1,563.68) |
| 06/14/2010 | Deposit | | | -SPLIT- | 742.17 | (821.51) |
| 06/14/2010 | Bill Payment (Check) | PBP 051857 | Commonwealth Edison | 2-00000 Accts Payable | (320.78) | (1,142.29) |
| 06/14/2010 | Check | Auto Debit | Ceridian | 7-70000 Legal & Professional Fees | (26.00) | (1,168.29) |
| 06/15/2010 | Check | auto | PayPal | 7-41000 Credit Card Fees | (59.95) | (1,228.24) |
| 06/17/2010 | Deposit | | Glenbriar | 1-03000 Undeposited Funds | 100.00 | (1,128.24) |
| 06/21/2010 | Check | PBP 51858 | Marriott | 6-35000 Travel/Travel Meals - Sales & Admin | (84.62) | (1,212.86) |
| 06/22/2010 | Check | MB Debit | Marathon Oil | 5-35000 Travel & Accommodations | (13.65) | (1,226.51) |
| 06/23/2010 | Check | Auto debit | Us Airways | 5-35000 Travel & Accommodations | (868.50) | (2,095.01) |
| 06/23/2010 | Deposit | | Syntaks | 1-03000 Undeposited Funds | 100.00 | (1,995.01) |
| 06/23/2010 | Deposit | | | -SPLIT- | 580.50 | (1,414.51) |
| 06/23/2010 | Check | Auto debit | MB Financial | 7-40000 Bank Charges | (338.15) | (1,752.66) |
| 06/25/2010 | Deposit | | Cirrus Health | 1-03000 Undeposited Funds | 2,100.00 | 347.34 |
| 06/28/2010 | Check | Debit | Marriott | 5-35000 Travel & Accommodations | (218.40) | 128.94 |
| 06/28/2010 | Check | Debit | Quickbooks online | 7-60000 Dues & Subscriptions | (401.05) | (272.11) |
| 06/28/2010 | Check | 30896 | Marriott | 5-35000 Travel & Accommodations | (16.21) | (288.32) |
| 06/28/2010 | Deposit | | Cirrus Health | 1-03000 Undeposited Funds | 2,450.00 | 2,161.68 |
| 06/28/2010 | Check | Debit | MB Financial | 7-43000 Interest Expenses | (266.56) | 1,895.12 |
| 06/28/2010 | Deposit | | | -SPLIT- | 9,495.00 | 11,390.12 |
| 06/28/2010 | Bill Payment (Check) | MB Debit card | United States Liability Insurance Compa | 2-00000 Accts Payable | (464.10) | 10,926.02 |
| 06/29/2010 | Check | Debit | United Airlines fee | 5-35000 Travel & Accommodations | (39.00) | 10,887.02 |
| 06/29/2010 | Check | Debit | Starbucks | 5-35000 Travel & Accommodations | (4.57) | 10,882.45 |
| 06/29/2010 | Check | Debit | Hudson News | 5-35000 Travel & Accommodations | (4.99) | 10,877.46 |
| 06/29/2010 | Deposit | | Fire and Life Safety of America | 1-03000 Undeposited Funds | 300.00 | 11,177.46 |
| 06/29/2010 | Check | 30887 | Richard G Knudson - V | 1-31000 Prepaid Expenses | (3,600.00) | 7,577.46 |
| 06/29/2010 | Journal Entry | 84 | | -SPLIT- | (1,316.72) | 6,260.74 |
| 06/29/2010 | Check | Debit | Noblis | 5-35000 Travel & Accommodations | (3.87) | 6,256.87 |
| 06/29/2010 | Check | Debit | Washington Dulles | 5-35000 Travel & Accommodations | (49.00) | 6,207.87 |
| 06/30/2010 | Check | DEBIT | Delta | 5-35000 Travel & Accommodations | (266.40) | 5,941.47 |
| 06/30/2010 | Bill Payment (Check) | Debit | Scribe Software | 2-00000 Accts Payable | (800.00) | 5,141.47 |

| Date | Type | Num | Name | Account | Amount | Balance |
|---|---|---|---|---|---|---|
| 06/30/2010 | Check | Debit | MB Financial | 5-35000 Travel & Accommodations | (29.02) | 5,112.45 |
| 06/30/2010 | Check | Debit | MB Financial | 7-43000 Interest Expenses | (1,296.81) | 3,815.64 |
| 07/01/2010 | Bill Payment (Check) | Direct Debit July | AT&T Capital Leasing Services | 2-00000 Accts Payable | (393.59) | 3,422.05 |
| 07/02/2010 | Check | Debit | United Airlines | 5-35000 Travel & Accommodations | (441.30) | 2,980.75 |
| 07/02/2010 | Bill Payment (Check) | 30889 | Geralyn Rizzuto | 2-00000 Accts Payable | (1,000.00) | 1,980.75 |
| 07/04/2010 | Check | 30891 | Richard G Knudson - V | 1-31000 Prepaid Expenses | (1,000.00) | 980.75 |
| 07/04/2010 | Check | 30888 | Richard G Knudson - V | 1-31000 Prepaid Expenses | (500.00) | 480.75 |
| 07/06/2010 | Check | Debit | Marathon Oil | 5-35000 Travel & Accommodations | (3.73) | 477.02 |
| 07/06/2010 | Check | Debit | McDonald's | 5-35000 Travel & Accommodations | (6.22) | 470.80 |
| 07/06/2010 | Bill Payment (Check) | Online 187647 | Nissan Motor | 2-00000 Accts Payable | (685.90) | (215.10) |
| 07/06/2010 | Check | Debit | Marathon Oil | 5-35000 Travel & Accommodations | (24.44) | (239.54) |
| 07/06/2010 | Check | Debit | Marathon Oil | 5-35000 Travel & Accommodations | (5.11) | (244.65) |
| 07/06/2010 | Check | Debit | Washington Dulles | 5-35000 Travel & Accommodations | (4.08) | (248.73) |
| 07/06/2010 | Check | Debit | Flying J | 5-35000 Travel & Accommodations | (4.95) | (253.68) |
| 07/06/2010 | Check | Debit | Starbucks | 5-35000 Travel & Accommodations | (2.08) | (255.76) |
| 07/06/2010 | Check | Auto Debit | Merchant Services | 7-41000 Credit Card Fees | (42.40) | (298.16) |
| 07/06/2010 | Check | Auto Debit | Merchant Services | 7-41000 Credit Card Fees | (123.70) | (421.86) |
| 07/06/2010 | Check | Auto Debit | Merchant Services | 7-41000 Credit Card Fees | (57.89) | (479.75) |
| 07/06/2010 | Check | Auto Debit | PayPal | 7-41000 Credit Card Fees | (30.00) | (509.75) |
| 07/06/2010 | Bill Payment (Check) | Auto debit | Travelers | 2-00000 Accts Payable | (343.25) | (853.00) |
| 07/06/2010 | Check | Debit | Budget | 5-35000 Travel & Accommodations | (165.86) | (1,018.86) |
| 07/06/2010 | Check | Debit | MSR Taxi | 5-35000 Travel & Accommodations | (37.00) | (1,055.86) |
| 07/06/2010 | Check | Debit | Marriott | 5-35000 Travel & Accommodations | (263.70) | (1,319.56) |
| 07/06/2010 | Check | Debit | Marriott | 5-35000 Travel & Accommodations | (1,189.60) | (2,509.16) |
| 07/06/2010 | Deposit | | Cirrus Health | 1-03000 Undeposited Funds | 4,550.00 | 2,040.84 |
| 07/07/2010 | Bill Payment (Check) | 30890 | Alan Segal | 2-00000 Accts Payable | (2,000.00) | 40.84 |
| 07/07/2010 | Check | Debit | Starbucks | 5-35000 Travel & Accommodations | (2.62) | 38.22 |
| 07/07/2010 | Check | Debit | United Airlines | 5-35000 Travel & Accommodations | (65.01) | (26.79) |
| 07/12/2010 | Check | debit | Ceridian | 7-70000 Legal & Professional Fees | (10.00) | (36.79) |
| 07/12/2010 | Deposit | | United Airlines | 5-35000 Travel & Accommodations | 334.72 | 297.93 |
| 07/12/2010 | Check | Debit | Marriott | 5-35000 Travel & Accommodations | (896.99) | (599.06) |
| 07/12/2010 | Check | Debit | United Airlines | 5-35000 Travel & Accommodations | (39.00) | (638.06) |
| 07/12/2010 | Check | Debit | Marriott | 5-35000 Travel & Accommodations | (15.75) | (653.81) |
| 07/12/2010 | Bill Payment (Check) | 30892 | Blue Cross Blue Shield | 2-00000 Accts Payable | (1,458.12) | (2,111.93) |
| 07/13/2010 | Check | Debit | PayPal | 7-41000 Credit Card Fees | (59.95) | (2,171.88) |
| 07/14/2010 | Deposit | | Aon Grieg | -SPLIT- | 1,780.00 | (391.88) |
| 07/14/2010 | Check | Debit | Us Airways | 5-35000 Travel & Accommodations | (490.00) | (881.88) |
| 07/14/2010 | Check | Debit | Us Airways | 5-35000 Travel & Accommodations | (150.00) | (1,031.88) |
| 07/14/2010 | Check | Debit | Us Airways | 5-35000 Travel & Accommodations | (50.00) | (1,081.88) |
| 07/14/2010 | Deposit | | Family Office Metrics | 1-03000 Undeposited Funds | 1,800.00 | 718.12 |
| 07/14/2010 | Deposit | | Bank of America | 9-95300 Other Income | 0.01 | 718.13 |
| 07/14/2010 | Check | 30893 | Richard G Knudson - V | 1-31000 Prepaid Expenses | (4,500.00) | (3,781.87) |
| 07/15/2010 | Check | debit | Ceridian | 7-70000 Legal & Professional Fees: | (32.00) | (3,813.87) |
| 07/16/2010 | Deposit | | Delta Airlines | 5-35000 Travel & Accommodations | 266.40 | (3,547.47) |
| 07/16/2010 | Deposit | | CSC | 1-03000 Undeposited Funds | 16,000.00 | 12,452.53 |
| 07/17/2010 | Check | 30894 | Richard G Knudson - V | 1-31000 Prepaid Expenses | (3,600.00) | 8,852.53 |

| Date | Type | | Name | Account | Amount | Balance |
|------|------|------|------|---------|--------|---------|
| 07/17/2010 | Bill Payment (Check) | 30898 | Fillibrae (deleted) | 2-00000 Accts Payable | (2,309.12) | 6,543.41 |
| 07/19/2010 | Deposit | | | | 96.75 | 6,640.16 |
| 07/19/2010 | Check | debit | Marriott | 5-35000 Travel & Accommodations | (3.00) | 6,637.16 |
| 07/19/2010 | Bill Payment (Check) | Debit | Scribe Software | 2-00000 Accts Payable | (1,195.00) | 5,442.16 |
| 07/19/2010 | Check | Debit | Marriott | 5-35000 Travel & Accommodations | (4.59) | 5,437.57 |
| 07/20/2010 | Check | debit | Starbucks | 5-35000 Travel & Accommodations | (6.60) | 5,430.97 |
| 07/20/2010 | Check | Debit | First Texas Express | 5-35000 Travel & Accommodations | (51.45) | 5,379.52 |
| 07/20/2010 | Check | Debit | Hudson News | 5-35000 Travel & Accommodations | (4.99) | 5,374.53 |
| 07/20/2010 | Deposit | | eSolutions | 1-03000 Undeposited Funds | 200.00 | 5,574.53 |
| 07/20/2010 | Deposit | | | -SPLIT- | 193.50 | 5,768.03 |
| 07/21/2010 | Check | Debit | CVS | 5-35000 Travel & Accommodations | (19.35) | 5,748.68 |
| 07/21/2010 | Check | Debit | United Airlines | 5-35000 Travel & Accommodations | (25.00) | 5,723.68 |
| 07/24/2010 | Check | Debit | MB Financial | 7-40000 Bank Charges | (328.52) | 5,395.16 |
| 07/24/2010 | Check | Debit | Jack in the Box | 5-35000 Travel & Accommodations | (6.59) | 5,388.57 |
| 07/24/2010 | Check | Debit | Starbucks | 5-35000 Travel & Accommodations | (2.70) | 5,385.87 |
| 07/24/2010 | Check | Debit | Starbucks | 5-35000 Travel & Accommodations | (4.82) | 5,381.05 |
| 07/24/2010 | Check | debit | Starbucks | 5-35000 Travel & Accommodations | (5.60) | 5,375.45 |
| 07/24/2010 | Check | Debit | MCRD Cab services | 5-35000 Travel & Accommodations | (56.15) | 5,319.30 |
| 07/26/2010 | Check | Debit | Steak and shake | 5-35000 Travel & Accommodations | (6.73) | 5,312.57 |
| 07/26/2010 | Check | Debit | Starbucks | 5-35000 Travel & Accommodations | (5.40) | 5,307.17 |
| 07/26/2010 | Check | Debit | T-mobile hot spot | 5-35000 Travel & Accommodations | (7.99) | 5,299.18 |
| 07/26/2010 | Check | Debit | Starbucks | 5-35000 Travel & Accommodations | (2.18) | 5,297.00 |
| 07/26/2010 | Check | Debit | Burger King | 5-35000 Travel & Accommodations | (5.62) | 5,291.38 |
| 07/26/2010 | Check | Debit | Starbucks | 5-35000 Travel & Accommodations | (2.38) | 5,289.00 |
| 07/26/2010 | Check | Debit | Paradies | 5-35000 Travel & Accommodations | (11.75) | 5,277.25 |
| 07/26/2010 | Check | Debit | Hyatt Place | 5-35000 Travel & Accommodations | (699.14) | 4,578.11 |
| 07/27/2010 | Check | Debit | MCRD Cab services | 5-35000 Travel & Accommodations | (20.15) | 4,557.96 |
| 07/27/2010 | Check | Debit | Amazon | 8-19000 Office Supplies | (85.09) | 4,472.87 |
| 07/27/2010 | Check | Debit | United Airlines | 5-35000 Travel & Accommodations | (25.00) | 4,447.87 |
| 07/27/2010 | Check | Debit | United Airlines | 5-35000 Travel & Accommodations | (39.00) | 4,408.87 |
| 07/27/2010 | Check | debit | Holiday Inn express | 5-35000 Travel & Accommodations | (149.39) | 4,259.48 |
| 07/28/2010 | Check | Debit | O'Hare Parking | 5-35000 Travel & Accommodations | (2.00) | 4,257.48 |
| 07/29/2010 | Bill Payment (Check) | 30901 | Oak Brook Regency Towers (deleted) | 2-00000 Accts Payable | 0.00 | 4,257.48 |
| 07/29/2010 | Bill Payment (Check) | 30898 | MetLife Small Business Center | 2-00000 Accts Payable | (102.20) | 4,155.28 |
| 07/29/2010 | Bill Payment (Check) | Cashiers check | Oak Brook Regency Towers (deleted) | 2-00000 Accts Payable | (3,788.38) | 366.90 |
| 07/30/2010 | Check | Debit | MB Financial | 7-40000 Bank Charges | (44.00) | 322.90 |
| 07/31/2010 | Check | 30896 | Richard G Knudson - V | 1-31000 Prepaid Expenses | (2,000.00) | (1,677.10) |
| 07/31/2010 | Journal Entry | 89 | | -SPLIT- | (15,461.48) | (17,138.58) |
| 07/31/2010 | Journal Entry | 88 | | -SPLIT- | 10,745.18 | (6,393.40) |
| 07/31/2010 | Bill Payment (Check) | 30897 | Lincoln National Life Ins Co. | 2-00000 Accts Payable | (553.05) | (6,946.45) |
| 08/02/2010 | Deposit | | MB Financial | 9-95300 Other Income | 2.00 | (6,944.45) |
| 08/02/2010 | Check | Debit | Ameriteach | 8-14500 Equipment Leases | (393.59) | (7,338.04) |
| 08/02/2010 | Deposit | | Offbase Systems Solutions | 1-03000 Undeposited Funds | 200.00 | (7,138.04) |
| 08/03/2010 | Check | Debit | PayPal | 7-41000 Credit Card Fees | 0.00 | (7,138.04) |
| 08/03/2010 | Check | Debit | Merchant Services | 7-41000 Credit Card Fees | 0.00 | (7,138.04) |
| 08/03/2010 | Check | Debit | Merchant Services | 7-41000 Credit Card Fees | 0.00 | (7,138.04) |

| Date | Type | Num | Name | Account | Amount | Balance |
|---|---|---|---|---|---|---|
| 08/03/2010 | Check | Debit | Merchant Services | 7-41000 Credit Card Fees | 0.00 | (7,138.04) |
| 08/03/2010 | Bill Payment (Check) | Debit | Travelers | 2-00000 Accts Payable | 0.00 | (7,138.04) |
| 08/04/2010 | Bill Payment (Check) | 30902 | Richard G Knudson - V | 2-00000 Accts Payable | 0.00 | (7,138.04) |
| 08/04/2010 | Deposit | | | -SPLIT- | 193.50 | (6,944.54) |
| 08/06/2010 | Check | Debit | MB Financial | 7-40000 Bank Charges | (44.00) | (6,988.54) |
| 08/06/2010 | Check | Debit | MB Financial | 7-40000 Bank Charges | (44.00) | (7,032.54) |
| 08/09/2010 | Deposit | | General Casualty Insurance | 9-95300 Other Income | 332.83 | (6,699.71) |
| 08/09/2010 | Deposit | | Greatwide Logistics Services | 1-03000 Undeposited Funds | 12,000.00 | 5,300.29 |
| 08/10/2010 | Check | 30906 | UPS Store | 8-13000 Postage & Delivery | (20.20) | 5,280.09 |
| 08/10/2010 | Bill Payment (Check) | 30904 | Joyce Brothers | 2-00000 Accts Payable | (101.50) | 5,178.59 |
| 08/10/2010 | Bill Payment (Check) | 30905 | Blue Cross Blue Shield | 2-00000 Accts Payable | (1,458.12) | 3,720.47 |
| 08/10/2010 | Check | Debit | PayPal | 7-41000 Credit Card Fees | (30.00) | 3,690.47 |
| 08/10/2010 | Check | 30903 | Richard G Knudson - V | 1-31000 Prepaid Expenses | (5,100.00) | (1,409.53) |
| 08/11/2010 | Refund | 4010958 | eSolutions | 4-00000 Income:Sales - Consulting | (200.00) | (1,609.53) |
| 08/12/2010 | Check | debit | Ceridian | 7-70000 Legal & Professional Fees | (137.60) | (1,747.13) |
| 08/12/2010 | Check | debit | PayPal | 7-41000 Credit Card Fees | (59.59) | (1,806.72) |
| 08/13/2010 | Check | Debit | Ceridian | 7-70000 Legal & Professional Fees:G1284 | (26.00) | (1,832.72) |
| 08/17/2010 | Deposit | | Richard G Knudson - V | 9-95300 Other Income | 100.00 | (1,732.72) |
| 08/17/2010 | Check | Debit | Merchant Services | 7-41000 Credit Card Fees | (200.00) | (1,932.72) |
| 08/18/2010 | Deposit | | Lulu | 4-41300 Income:Sales - Books/Online/Misc | 1,651.81 | (280.91) |
| 08/19/2010 | Bill Payment (Check) | 30907 | Alan Segal | 2-00000 Accts Payable | (1,500.00) | (1,780.91) |
| 08/20/2010 | Bill Payment (Check) | Debit | General Casualty Insurance | 2-00000 Accts Payable | (152.00) | (1,932.91) |
| 08/20/2010 | Check | Debit | MB Financial | 7-40000 Bank Charges | (44.00) | (1,976.91) |
| 08/24/2010 | Deposit | | Badgerland Financial | 1-03000 Undeposited Funds | 3,500.00 | 1,523.09 |
| 08/24/2010 | Check | Debit | MB Financial | 7-40000 Bank Charges | (357.88) | 1,165.21 |
| 08/26/2010 | Deposit | | Arvato | 9-95300 Other Income | 3,724.80 | 4,890.01 |
| 08/26/2010 | Check | Debit | MB Financial | -SPLIT- | (3,293.50) | 1,596.51 |
| 08/26/2010 | Deposit | | | -SPLIT- | 184.77 | 1,781.28 |
| 08/26/2010 | Deposit | | | -SPLIT- | 580.50 | 2,361.78 |
| 08/31/2010 | Check | Debit | MB Financial | 2-81000 Letter of Credit MB Financial | 0.00 | 2,361.78 |
| 08/31/2010 | Check | ADJ | | Opening Balance Equity | (1,925.05) | 436.73 |
| 09/02/2010 | Check | Debit | MB Financial | 2-81000 Letter of Credit MB Financial | (3,750.80) | (3,314.07) |
| 09/10/2010 | Bill Payment (Check) | PBP | Travelers | 2-00000 Accts Payable | (343.25) | (3,657.32) |
| 09/10/2010 | Bill Payment (Check) | PAID BY RGK | Blue Cross Blue Shield | 2-00000 Accts Payable | (1,458.12) | (5,115.44) |
| 09/28/2010 | Bill Payment (Check) | 30901 | Oak Brook Regency Towers (deleted) | 2-00000 Accts Payable | 0.00 | (5,115.44) |
| 09/30/2010 | Journal Entry | 98 | | -SPLIT- | 2,001.37 | (3,114.07) |
| **Total for 1-01500 Cash - MB Financial** | | | | | | **(3,114.07)** |
| **1-01700 Cash - Checking** | | | | | | |
| 09/30/2010 | Bill Payment (Check) | PBP | Travelers | 2-00000 Accts Payable | (343.25) | (343.25) |
| 09/30/2010 | Bill Payment (Check) | 999995 | General Casualty Insurance | -SPLIT- | (238.25) | (581.50) |
| 09/30/2010 | Check | 999992 | Joyce Brothers | 8-18000 Office Repair & Maintenance | (300.00) | (881.50) |
| 09/30/2010 | Bill Payment (Check) | 999993 | CBIZ Philip-Rae LLC | 2-00000 Accts Payable | (2,200.44) | (3,081.94) |
| 09/30/2010 | Check | PBP | Nissan Motor | 8-10000 Auto Expense | (710.90) | (3,792.84) |
| 09/30/2010 | Bill Payment (Check) | 999994 | Geralyn Rizzuto | 2-00000 Accts Payable | (1,000.00) | (4,792.84) |

| Date | Transaction | Num | Name | Account | Amount | Balance |
|---|---|---|---|---|---|---|
| 10/01/2010 | Bill Payment (Check) | 1002 | Met Life Small Business Center | 2-00000 Accts Payable | (76.10) | (4,868.94) |
| 10/01/2010 | Bill Payment (Check) | 1001 | Lincoln National Life Ins Co. | 2-00000 Accts Payable | (184.30) | (5,053.24) |
| 10/01/2010 | Bill Payment (Check) | 1003 | Richard G Knudson - V | 2-00000 Accts Payable | (5,974.50) | (11,027.74) |
| 10/06/2010 | Deposit | | | -SPLIT- | 862.43 | (10,165.31) |
| 10/06/2010 | Payment | | Microsoft Corp | 1-10000 Accts Receivable | 5,000.00 | (5,165.31) |
| 10/06/2010 | Payment | | Lockheed Martin | 1-10000 Accts Receivable | 6,250.00 | 1,084.69 |
| 10/06/2010 | Payment | | ADP | 1-10000 Accts Receivable | 328.00 | 1,412.69 |
| 11/01/2010 | Bill Payment (Check) | 1004 | Lincoln National Life Ins Co. | 2-00000 Accts Payable | (368.70) | 1,043.99 |
| 11/01/2010 | Bill Payment (Check) | PBP | General Casualty Insurance | 2-00000 Accts Payable | (258.25) | 785.74 |
| 11/10/2010 | Bill Payment (Check) | 1006 | Mary Knudson - V | 2-00000 Accts Payable | (469.71) | 316.03 |
| 11/16/2010 | Payment | 5000075486 | Microsoft Corp | 1-10000 Accts Receivable | 8,000.00 | 8,316.03 |
| 12/03/2010 | Bill Payment (Check) | Paid online | Travelers | -SPLIT- | (511.87) | 7,804.16 |
| 12/21/2010 | Bill Payment (Check) | 1007 | David Brown | 2-00000 Accts Payable | (3,000.00) | 4,804.16 |
| 12/21/2010 | Payment | 5000077647 | Microsoft Corp | 1-10000 Accts Receivable | 15,000.00 | 19,804.16 |
| 12/21/2010 | Payment | | Microsoft Corp | 1-10000 Accts Receivable | 15,000.00 | 34,804.16 |
| **Total for 1-01700 Cash - Checking** | | | | | | **34,804.16** |
| **1-10000 Accounts Receivable** | | | | | | |
| 01/01/2010 | Invoice | 4010867 | Harsaro, Vivi | -SPLIT- | 0.00 | 0.00 |
| 01/05/2010 | Invoice | 4010849 | Healthcom, Inc. | -SPLIT- | 1,800.00 | 1,800.00 |
| 01/06/2010 | Invoice | 4010861 | Mekorma | -SPLIT- | 0.00 | 1,800.00 |
| 01/06/2010 | Invoice | 4010860 | JSSI | -SPLIT- | 350.00 | 2,150.00 |
| 01/06/2010 | Invoice | 4010858 | The Advisory Board Company | -SPLIT- | 0.00 | 2,150.00 |
| 01/06/2010 | Invoice | 4010859 | Midlands Technical College | -SPLIT- | 0.00 | 2,150.00 |
| 01/06/2010 | Invoice | 4010868 | Slim, Moussa | -SPLIT- | 0.00 | 2,150.00 |
| 01/06/2010 | Invoice | 4010863 | Access US | 4-41300 Income:Sales - Books/Online/Misc | 200.00 | 2,350.00 |
| 01/06/2010 | Invoice | 4010862 | Microsoft Corp | 4-00000 Income:Sales - Consulting | 5,000.00 | 7,350.00 |
| 01/07/2010 | Payment | | Healthcom, Inc. | 1-03000 Undeposited Funds | (1,800.00) | 5,550.00 |
| 01/11/2010 | Invoice | 4010869 | Havlis, Peter | -SPLIT- | 0.00 | 5,550.00 |
| 01/12/2010 | Invoice | 4010871 | Keuroglian, Robert | -SPLIT- | 0.00 | 5,550.00 |
| 01/13/2010 | Invoice | 4010873 | Farmer, Kenneth | -SPLIT- | 0.00 | 5,550.00 |
| 01/13/2010 | Payment | 5085 | Microsoft Corp | 1-03000 Undeposited Funds | (5,000.00) | 550.00 |
| 01/13/2010 | Invoice | 4010872 | Frey, Chris | -SPLIT- | 0.00 | 550.00 |
| 01/14/2010 | Invoice | 4010870 | Magenium Solutions,LLC | 4-00000 Income:Sales - Consulting | 5,600.00 | 6,150.00 |
| 01/18/2010 | Invoice | 4010874 | Rural Metro | 4-00000 Income:Sales - Consulting | 5,000.00 | 11,150.00 |
| 01/19/2010 | Payment | 10775 | JSSI | 1-03000 Undeposited Funds | (350.00) | 10,800.00 |
| 01/19/2010 | Invoice | 4010875 | Rural Metro | 4-00000 Income:Sales - Consulting | 5,000.00 | 15,800.00 |
| 01/19/2010 | Payment | 1726 | Magenium Solutions,LLC | 1-03000 Undeposited Funds | (5,600.00) | 10,200.00 |
| 01/20/2010 | Payment | | State of Washington - Dept of Comm | -SPLIT- | (0.01) | 10,199.99 |
| 01/20/2010 | Invoice | 4010878 | Omnibility | -SPLIT- | 0.00 | 10,199.99 |
| 01/20/2010 | Payment | 8770 | State of Washington - Dept of Comm | 1-03000 Undeposited Funds | (833.33) | 9,366.66 |
| 01/20/2010 | Credit Memo | 4010877 | State of Washington - Dept of Comm | 4-41300 Income:Sales - Books/Online/Misc | (0.01) | 9,366.65 |
| 01/20/2010 | Payment | | State of Washington - Dept of Comm | -SPLIT- | 0.01 | 9,366.66 |
| 01/21/2010 | Invoice | 4010876 | Hermes Landscaping | -SPLIT- | 0.00 | 9,366.66 |
| 01/22/2010 | Payment | 21412 | Access US | 1-03000 Undeposited Funds | (200.00) | 9,166.66 |

| Date | Type | Num | Name | Account | Amount | Balance |
|---|---|---|---|---|---|---|
| 01/25/2010 | Payment | | Rural Metro | 1-03000 Undeposited Funds | (5,000.00) | 4,166.66 |
| 01/26/2010 | Invoice | 4010879 | ADP | 4-95300 Other Income | 326.96 | 4,493.62 |
| 01/26/2010 | Payment | | Microsoft Corp | 1-03000 Undeposited Funds | (665.28) | 3,828.34 |
| 01/26/2010 | Invoice | 4010881 | Insite Real Estate | 4-00000 Income:Sales - Consulting | 1,050.00 | 4,878.34 |
| 01/26/2010 | Invoice | 4010880 | Microsoft Corp | 4-41300 Income:Sales - Books/Online/Misc | 348.48 | 5,226.82 |
| 01/27/2010 | Payment | 30823 | ADP | 1-03000 Undeposited Funds | (910.46) | 4,316.36 |
| 01/28/2010 | Invoice | 4010884 | eSolutions | -SPLIT- | 0.00 | 4,316.36 |
| 01/28/2010 | Invoice | 4010882 | Microsoft Corp | 4-00000 Income:Sales - Consulting | 4,500.00 | 8,816.36 |
| 02/01/2010 | Invoice | 4010886 | EDS | -SPLIT- | 14,400.00 | 23,216.36 |
| 02/02/2010 | Invoice | 4010887 | Grenzebach Glier and Associates | 4-00000 Income:Sales - Consulting | 5,000.00 | 28,216.36 |
| 02/05/2010 | Invoice | 4010883 | JSSI | -SPLIT- | 150.00 | 28,366.36 |
| 02/08/2010 | Payment | 244794 | Rural Metro | 1-03000 Undeposited Funds | (5,000.00) | 23,366.36 |
| 02/11/2010 | Invoice | 4010889 | Microsoft Corp | -SPLIT- | 0.00 | 23,366.36 |
| 02/12/2010 | Payment | | Grenzebach Glier and Associates | 1-03000 Undeposited Funds | (5,000.00) | 18,366.36 |
| 02/16/2010 | Payment | 1141381 | ADP | 1-03000 Undeposited Funds | (326.96) | 18,039.40 |
| 02/18/2010 | Invoice | 4010888 | Magenium Solutions,LLC | 4-00000 Income:Sales - Consulting | 4,900.00 | 22,939.40 |
| 02/24/2010 | Payment | 11499 | Insite Real Estate | 1-03000 Undeposited Funds | (1,050.00) | 21,889.40 |
| 02/25/2010 | Invoice | 4010885 | eSolutions | -SPLIT- | 0.00 | 21,889.40 |
| 02/26/2010 | Invoice | 4010891 | Grenzebach Glier and Associates | 4-00000 Income:Sales - Consulting | 8,925.00 | 30,814.40 |
| 02/26/2010 | Invoice | 4010892 | Microsoft Corp | 4-00000 Income:Sales - Consulting | 3,750.00 | 34,564.40 |
| 02/26/2010 | Invoice | 4010890 | Valley Services | 4-00000 Income:Sales - Consulting | 800.00 | 35,364.40 |
| 03/01/2010 | Payment | | Microsoft Corp | 1-03000 Undeposited Funds | (4,500.00) | 30,864.40 |
| 03/01/2010 | Payment | | Microsoft Corp | 1-03000 Undeposited Funds | (6,019.20) | 24,845.20 |
| 03/01/2010 | Invoice | 4010893 | Microsoft Corp | 4-41300 Income:Sales - Books/Online/Misc | 6,019.20 | 30,864.40 |
| 03/02/2010 | Invoice | 4010894 | Arrowstream | 4-00000 Income:Sales - Consulting | 7,000.00 | 37,864.40 |
| 03/03/2010 | Payment | 1764 | Magenium Solutions,LLC | 1-03000 Undeposited Funds | (4,900.00) | 32,964.40 |
| 03/05/2010 | Invoice | 4010895 | Magenium Solutions,LLC | 4-00000 Income:Sales - Consulting | 1,200.00 | 34,164.40 |
| 03/05/2010 | Payment | 298302 | Valley Services | 1-03000 Undeposited Funds | (800.00) | 33,364.40 |
| 03/08/2010 | Invoice | 4010897 | Midlands Technical College | -SPLIT- | 0.00 | 33,364.40 |
| 03/08/2010 | Invoice | 4010896 | Edelman Financial Services | -SPLIT- | 0.00 | 33,364.40 |
| 03/08/2010 | Invoice | 10981 | JSSI | 1-03000 Undeposited Funds | (150.00) | 33,214.40 |
| 03/12/2010 | Invoice | 4010898 | Grenzebach Glier and Associates | 4-00000 Income:Sales - Consulting | 9,012.50 | 42,226.90 |
| 03/15/2010 | Invoice | 4010899 | N A Burza Realty Co. | -SPLIT- | 0.00 | 42,226.90 |
| 03/16/2010 | Invoice | 4010900 | GreenStone FCS | -SPLIT- | 0.00 | 42,226.90 |
| 03/22/2010 | Payment | 19697 | Grenzebach Glier and Associates | 1-03000 Undeposited Funds | (8,925.00) | 33,301.90 |
| 03/22/2010 | Payment | EFT | EDS | 1-03000 Undeposited Funds | (14,400.00) | 18,901.90 |
| 03/24/2010 | Invoice | 4010901 | Bryan Tuttle | -SPLIT- | 0.00 | 18,901.90 |
| 03/24/2010 | Invoice | 4010902 | Grenzebach and Glier | 4-00000 Income:Sales - Consulting | 1,750.00 | 20,651.90 |
| 03/29/2010 | Invoice | 4010903 | Microsoft Corp | 4-00000 Income:Sales - Consulting | 2,700.00 | 23,351.90 |
| 03/29/2010 | Payment | 15204 | Arrowstream | 1-03000 Undeposited Funds | (7,000.00) | 16,351.90 |
| 03/31/2010 | Payment | | Microsoft Corp | 1-03000 Undeposited Funds | (3,750.00) | 12,601.90 |
| 04/02/2010 | Invoice | 4010904 | Mohamad Akra | -SPLIT- | 0.00 | 12,601.90 |
| 04/05/2010 | Payment | | Magenium Solutions,LLC | 1-03000 Undeposited Funds | (1,200.00) | 11,401.90 |
| 04/09/2010 | Invoice | 4010906 | TekFocus | -SPLIT- | 0.00 | 11,401.90 |

| 04/12/2010 | Payment | 9792 | Grenzeblen Glier and Associates | 1-03000 Undeposited Funds | (9,012.50) | 2,389.40 |
|---|---|---|---|---|---|---|
| 04/12/2010 | Invoice | 4010905 | AIT | 4-00000 Income:Sales - Consulting | 8,000.00 | 10,389.40 |
| 04/13/2010 | Invoice | 4010907 | TekFocus | -SPLIT- | 0.00 | 10,389.40 |
| 04/14/2010 | Invoice | 4010908 | Boomer Consulting | -SPLIT- | 0.00 | 10,389.40 |
| 04/15/2010 | Invoice | 4010909 | Vorne Industries | -SPLIT- | 0.00 | 10,389.40 |
| 04/21/2010 | Invoice | 4010910 | Healthcom, Inc. | 4-00000 Income:Sales - Consulting | 1,200.00 | 11,589.40 |
| 04/22/2010 | Invoice | 4010911 | ABC Awards | -SPLIT- | 0.00 | 11,589.40 |
| 04/26/2010 | Invoice | 4010912 | Cirrus Health | 4-00000 Income:Sales - Consulting | 2,450.00 | 14,039.40 |
| 04/27/2010 | Invoice | 4010913 | Midlands Technical College | -SPLIT- | 0.00 | 14,039.40 |
| 04/28/2010 | Invoice | 4010915 | Serdar | -SPLIT- | 0.00 | 14,039.40 |
| 04/28/2010 | Payment | | Microsoft Corp | 1-03000 Undeposited Funds | (2,700.00) | 11,339.40 |
| 04/28/2010 | Invoice | 4010914 | Midlands Technical College | -SPLIT- | 0.00 | 11,339.40 |
| 04/29/2010 | Invoice | 4010916 | Cirrus Health | 4-00000 Income:Sales - Consulting | 2,450.00 | 13,789.40 |
| 05/03/2010 | Invoice | 4010917 | Crestwood and Associates | -SPLIT- | 0.00 | 13,789.40 |
| 05/03/2010 | Payment | | Healthcom, Inc. | 1-03000 Undeposited Funds | (1,200.00) | 12,589.40 |
| 05/06/2010 | Invoice | 4010918 | Sherwood Systems | -SPLIT- | 0.00 | 12,589.40 |
| 05/11/2010 | Payment | 19923 | Grenzebach and Glier | 1-03000 Undeposited Funds | (1,750.00) | 10,839.40 |
| 05/11/2010 | Invoice | 4010920 | BDO Canada, LLP | -SPLIT- | 0.00 | 10,839.40 |
| 05/11/2010 | Payment | 106961 | Cirrus Health | 1-03000 Undeposited Funds | (2,450.00) | 8,389.40 |
| 05/13/2010 | Invoice | 4010921 | Wessex Petroleum | -SPLIT- | 0.00 | 8,389.40 |
| 05/14/2010 | Invoice | 4010922 | Cirrus Health | 4-00000 Income:Sales - Consulting | 2,100.00 | 10,489.40 |
| 05/17/2010 | Payment | 5-17-2010 | AIT | 1-03000 Undeposited Funds | (8,000.00) | 2,489.40 |
| 05/19/2010 | Invoice | 4010923 | GNC Consulting | -SPLIT- | 0.00 | 2,489.40 |
| 05/19/2010 | Invoice | 4010924 | 3 Day Blinds | -SPLIT- | 800.00 | 3,289.40 |
| 05/20/2010 | Invoice | 4010925 | Evergreen Packaging | -SPLIT- | 0.00 | 3,289.40 |
| 05/23/2010 | Invoice | 4010926 | Ann Ernst | -SPLIT- | 0.00 | 3,289.40 |
| 05/25/2010 | Payment | 106980 | Cirrus Health | 1-03000 Undeposited Funds | (2,450.00) | 839.40 |
| 05/25/2010 | Invoice | 4010927 | Lulu | 9-95300 Other Income | 2,173.62 | 3,013.02 |
| 05/25/2010 | Payment | 114417 | Lulu | 1-03000 Undeposited Funds | (2,173.62) | 839.40 |
| 05/27/2010 | Payment | | Microsoft Corp | 1-03000 Undeposited Funds | (1,203.84) | (364.44) |
| 05/27/2010 | Invoice | 4010929 | Cambridget Investment Research | -SPLIT- | 0.00 | (364.44) |
| 05/27/2010 | Invoice | 4010928 | Microsoft Corp | 4-41300 Income:Sales - Books/Online/Misc | 1,203.84 | 839.40 |
| 06/01/2010 | Invoice | 4010930 | Magenium Solutions,LLC | -SPLIT- | 0.00 | 839.40 |
| 06/03/2010 | Invoice | 4010931 | American Board of Anesthesiology | -SPLIT- | 0.00 | 839.40 |
| 06/05/2010 | Invoice | 4010932 | Cirrus Health | -SPLIT- | 2,450.00 | 3,289.40 |
| 06/07/2010 | Invoice | 4010933 | Hastings Air Energy Control | -SPLIT- | 0.00 | 3,289.40 |
| 06/08/2010 | Invoice | 4010934 | Peter Simard | -SPLIT- | 0.00 | 3,289.40 |
| 06/10/2010 | Payment | 8398 | 3 Day Blinds | 1-03000 Undeposited Funds | (800.00) | 2,489.40 |
| 06/11/2010 | Invoice | 4010935 | Greatwide Logistics Services | -SPLIT- | 9,195.00 | 11,684.40 |
| 06/14/2010 | Payment | 2901 | InsideView Technologies, Inc. | 1-03000 Undeposited Funds | (450.00) | 11,234.40 |
| 06/14/2010 | Invoice | 4010936 | Glenbriar | -SPLIT- | 0.00 | 11,234.40 |
| 06/14/2010 | Payment | 101393 | CTS | 1-03000 Undeposited Funds | (292.17) | 10,942.23 |
| 06/17/2010 | Invoice | 4010939 | ADP | 9-95300 Other Income | 328.00 | 11,270.23 |
| 06/17/2010 | Invoice | 4010937 | CSC | 4-00000 Income:Sales - Consulting | 6,000.00 | 17,270.23 |
| 06/17/2010 | Invoice | 4010938 | CSC | 4-00000 Income:Sales - Consulting | 10,000.00 | 27,270.23 |

| Date | Type | Num | Name | Account | Amount | Balance |
|---|---|---|---|---|---|---|
| 06/18/2010 | Invoice | 4010940 | | -SPLIT- | 0.00 | 27,270.23 |
| 06/21/2010 | Invoice | 4010941 | Cirrus Health | 4-00000 Income:Sales - Consulting | 4,550.00 | 31,820.23 |
| 06/21/2010 | Invoice | 4010942 | Syntaks | -SPLIT- | 0.00 | 31,820.23 |
| 06/23/2010 | Invoice | 4010943 | Connexia Consulting | -SPLIT- | 0.00 | 31,820.23 |
| 06/25/2010 | Payment | 107046 | Cirrus Health | 1-03000 Undeposited Funds | (2,100.00) | 29,720.23 |
| 06/25/2010 | Invoice | 4010945 | CTS | 9-95300 Other Income | 292.17 | 30,012.40 |
| 06/25/2010 | Invoice | 4010944 | Fire and Life Safety of America | -SPLIT- | 0.00 | 30,012.40 |
| 06/25/2010 | Invoice | 4010946 | InsideView Technologies, Inc. | 9-95300 Other Income | 450.00 | 30,462.40 |
| 06/28/2010 | Payment | | Cirrus Health | 1-03000 Undeposited Funds | (2,450.00) | 28,012.40 |
| 06/28/2010 | Payment | 2001286 | Greatwide Logistics Services | 1-03000 Undeposited Funds | (9,195.00) | 18,817.40 |
| 07/06/2010 | Payment | 107087 | Cirrus Health | 1-03000 Undeposited Funds | (4,550.00) | 14,267.40 |
| 07/07/2010 | Invoice | 4010947 | Aon Grieg | -SPLIT- | 1,800.00 | 16,067.40 |
| 07/12/2010 | Invoice | 4010948 | Cincom Systems | -SPLIT- | 0.00 | 16,067.40 |
| 07/13/2010 | Invoice | 4010949 | Family Office Metrics | -SPLIT- | 2,400.00 | 18,467.40 |
| 07/14/2010 | Payment | | Family Office Metrics | 1-03000 Undeposited Funds | (1,800.00) | 16,667.40 |
| 07/14/2010 | Payment | | Aon Grieg | 1-03000 Undeposited Funds | (1,800.00) | 14,867.40 |
| 07/15/2010 | Invoice | 4010951 | eSolutions | -SPLIT- | 0.00 | 14,867.40 |
| 07/15/2010 | Invoice | 4010950 | Champion Solution Group | -SPLIT- | 0.00 | 14,867.40 |
| 07/16/2010 | Payment | | CSC | 1-03000 Undeposited Funds | (16,000.00) | (1,132.60) |
| 07/21/2010 | Invoice | 4010952 | Greatwide Logistics Services | 4-00000 Income:Sales - Consulting | 8,000.00 | 6,867.40 |
| 07/27/2010 | Invoice | 4010953 | Offbase Systems Solutions | -SPLIT- | 0.00 | 6,867.40 |
| 07/30/2010 | Invoice | 4010954 | Yong Kim | -SPLIT- | 0.00 | 6,867.40 |
| 08/02/2010 | Invoice | 4010955 | Greatwide Logistics Services | 4-00000 Income:Sales - Consulting | 4,000.00 | 10,867.40 |
| 08/05/2010 | Invoice | 4010956 | Lockheed Martin | -SPLIT- | 6,250.00 | 17,117.40 |
| 08/09/2010 | Payment | | Greatwide Logistics Services | 1-03000 Undeposited Funds | (12,000.00) | 5,117.40 |
| 08/11/2010 | Invoice | 4010957 | Cambridget Investment Research | -SPLIT- | 0.00 | 5,117.40 |
| 08/12/2010 | Invoice | 4010959 | Badgerland Financial | 4-00000 Income:Sales - Consulting | 3,500.00 | 8,617.40 |
| 08/13/2010 | Invoice | 4010960 | Microsoft Corp | 4-00000 Income:Sales - Consulting | 5,000.00 | 13,617.40 |
| 08/23/2010 | Payment | 290348 | Badgerland Financial | 1-03000 Undeposited Funds | (3,500.00) | 10,117.40 |
| 08/25/2010 | Invoice | 4010961 | Sound Specialists | -SPLIT- | 0.00 | 10,117.40 |
| 09/01/2010 | Invoice | 4010962 | VoxMobile | 4-00000 Income:Sales - Consulting | 5,250.00 | 15,367.40 |
| 09/03/2010 | Payment | | VoxMobile | -SPLIT- | 5,250.00 | 20,617.40 |
| 09/03/2010 | Payment | | Family Office Metrics | -SPLIT- | (600.00) | 20,017.40 |
| 09/03/2010 | Credit Memo | 4010964 | Family Office Metrics | 4-00000 Income:Sales - Consulting | (600.00) | 19,417.40 |
| 09/03/2010 | Payment | | Family Office Metrics | -SPLIT- | 600.00 | 20,017.40 |
| 09/03/2010 | Credit Memo | 4010963 | VoxMobile | 4-00000 Income:Sales - Consulting | (5,250.00) | 14,767.40 |
| 09/03/2010 | Payment | | VoxMobile | -SPLIT- | (5,250.00) | 9,517.40 |
| 10/06/2010 | Payment | | Lockheed Martin | 1-01700 Cash - Checking | (6,250.00) | 3,267.40 |
| 10/06/2010 | Payment | | Microsoft Corp | 1-01700 Cash - Checking | (5,000.00) | (1,732.60) |
| 10/06/2010 | Payment | | ADP | 1-01700 Cash - Checking | (328.00) | (2,060.60) |
| 10/11/2010 | Invoice | 4010967 | Microsoft Corp | 4-00000 Income:Sales - Consulting | 8,000.00 | 5,939.40 |
| 10/22/2010 | Invoice | 4010968 | Microsoft Corp | 4-00000 Income:Sales - Consulting | 15,000.00 | 20,939.40 |
| 11/16/2010 | Payment | 5000075486 | Microsoft Corp | 1-01700 Cash - Checking | (8,000.00) | 12,939.40 |
| 11/16/2010 | Invoice | 4010969 | Microsoft Corp | 4-00000 Income:Sales - Consulting | 15,000.00 | 27,939.40 |
| 12/17/2010 | Invoice | 4010970 | Microsoft Corp | 4-00000 Income:Sales - Consulting | 25,000.00 | 52,939.40 |
| 12/21/2010 | Payment | | Microsoft Corp | 1-01700 Cash - Checking | (15,000.00) | 37,939.40 |

| Date | Type | Number | Name | Account | Amount | Balance |
|---|---|---|---|---|---|---|
| 12/21/2010 | Payment | 000075647 | Microsoft Corp | 1-01700 Cash - Checking | (15,000.00) | 22,939.40 |
| **Total for 1-10000 Accounts Receivable** | | | | | | **22,939.40** |
| **1-03000 Undeposited Funds** | | | | | | |
| 01/01/2010 | Invoice | 4010867 | Harsaro, Vivi | 1-10000 Accts Receivable | 100.00 | 100.00 |
| 01/04/2010 | Deposit | | | 1-01500 Cash - MB Financial | (100.00) | 0.00 |
| 01/04/2010 | Deposit | | | 1-01500 Cash - MB Financial | (100.00) | (100.00) |
| 01/06/2010 | Invoice | 4010858 | The Advisory Board Company | 1-10000 Accts Receivable | 200.00 | 100.00 |
| 01/06/2010 | Invoice | 4010859 | Midlands Technical College | 1-10000 Accts Receivable | 300.00 | 400.00 |
| 01/06/2010 | Invoice | 4010868 | Slim, Moussa | 1-10000 Accts Receivable | 100.00 | 500.00 |
| 01/06/2010 | Invoice | 4010861 | Mekorma | 1-10000 Accts Receivable | 475.00 | 975.00 |
| 01/07/2010 | Payment | | Healthcom, Inc. | 1-10000 Accts Receivable | 1,800.00 | 2,775.00 |
| 01/07/2010 | Deposit | | Healthcom, Inc. | 1-01500 Cash - MB Financial | (1,800.00) | 975.00 |
| 01/11/2010 | Deposit | | | 1-01500 Cash - MB Financial | (200.00) | 775.00 |
| 01/11/2010 | Deposit | | | 1-01500 Cash - MB Financial | (200.00) | 575.00 |
| 01/11/2010 | Deposit | | | 1-01500 Cash - MB Financial | (300.00) | 275.00 |
| 01/11/2010 | Deposit | | | 1-01500 Cash - MB Financial | (475.00) | (200.00) |
| 01/11/2010 | Deposit | | | 1-01500 Cash - MB Financial | (100.00) | (300.00) |
| 01/11/2010 | Deposit | | | 1-01500 Cash - MB Financial | (100.00) | (400.00) |
| 01/11/2010 | Invoice | 4010869 | Havlis, Peter | 1-10000 Accts Receivable | 100.00 | (300.00) |
| 01/12/2010 | Invoice | 4010871 | Keuroglian, Robert | 1-10000 Accts Receivable | 100.00 | (200.00) |
| 01/13/2010 | Invoice | 4010872 | Frey, Chris | 1-10000 Accts Receivable | 100.00 | (100.00) |
| 01/13/2010 | Payment | 5085 | Microsoft Corp | 1-10000 Accts Receivable | 5,000.00 | 4,900.00 |
| 01/13/2010 | Deposit | | | 1-01500 Cash - MB Financial | (100.00) | 4,800.00 |
| 01/13/2010 | Invoice | 4010873 | Farmer, Kenneth | 1-10000 Accts Receivable | 100.00 | 4,900.00 |
| 01/13/2010 | Deposit | | Microsoft Corp | 1-01500 Cash - MB Financial | (5,000.00) | (100.00) |
| 01/15/2010 | Deposit | | | 1-01500 Cash - MB Financial | (100.00) | (200.00) |
| 01/15/2010 | Deposit | | | 1-01500 Cash - MB Financial | (100.00) | (300.00) |
| 01/19/2010 | Payment | 10775 | JSSI | 1-10000 Accts Receivable | 350.00 | 50.00 |
| 01/19/2010 | Payment | 1726 | Magenium Solutions,LLC | 1-10000 Accts Receivable | 5,600.00 | 5,650.00 |
| 01/19/2010 | Deposit | | | 1-01500 Cash - MB Financial | (5,600.00) | 50.00 |
| 01/19/2010 | Deposit | | | 1-01500 Cash - MB Financial | (350.00) | (300.00) |
| 01/19/2010 | Deposit | | | 1-01500 Cash - MB Financial | (100.00) | (400.00) |
| 01/20/2010 | Payment | 8770 | State of Washington - Dept of Comm | 1-10000 Accts Receivable | 833.33 | 433.33 |
| 01/20/2010 | Invoice | 4010878 | Omnibility | 1-10000 Accts Receivable | 100.00 | 533.33 |
| 01/20/2010 | Deposit | | State of Washington - Dept of Comm | 1-01500 Cash - MB Financial | (833.33) | (300.00) |
| 01/21/2010 | Invoice | 4010876 | Hermes Landscaping | 1-10000 Accts Receivable | 450.00 | 150.00 |
| 01/22/2010 | Payment | 21412 | Access US | 1-10000 Accts Receivable | 200.00 | 350.00 |
| 01/25/2010 | Payment | 2443867 | Rural Metro | 1-10000 Accts Receivable | 5,000.00 | 5,350.00 |
| 01/25/2010 | Deposit | | | 1-01500 Cash - MB Financial | (200.00) | 5,150.00 |
| 01/25/2010 | Deposit | | | 1-01500 Cash - MB Financial | (5,000.00) | 150.00 |
| 01/25/2010 | Deposit | | | 1-01500 Cash - MB Financial | (100.00) | 50.00 |
| 01/26/2010 | Payment | | Microsoft Corp | 1-10000 Accts Receivable | 665.28 | 715.28 |
| 01/26/2010 | Deposit | | Hermes Landscaping | 1-01500 Cash - MB Financial | (450.00) | 265.28 |
| 01/26/2010 | Deposit | | Microsoft Corp | 1-01500 Cash - MB Financial | (665.28) | (400.00) |
| 01/27/2010 | Payment | 30823 | ADP | 1-10000 Accts Receivable | 910.46 | 510.46 |
| 01/27/2010 | Deposit | | ADP | 1-01500 Cash - MB Financial | (910.46) | (400.00) |

| Date | Type | Num | Name | Account | Amount | Balance |
|------|------|-----|------|---------|--------|---------|
| 01/28/2010 | Invoice | | eSolutions | 1-10000 Accts Receivable | 150.00 | (250.00) |
| 02/02/2010 | Deposit | | eSolutions | 1-01500 Cash - MB Financial | (150.00) | (400.00) |
| 02/08/2010 | Payment | 244794 | Rural Metro | 1-10000 Accts Receivable | 5,000.00 | 4,600.00 |
| 02/08/2010 | Deposit | | Rural Metro | 1-01500 Cash - MB Financial | (5,000.00) | (400.00) |
| 02/12/2010 | Deposit | | Grenzebach Glier and Associates | 1-01500 Cash - MB Financial | (5,000.00) | (5,400.00) |
| 02/12/2010 | Payment | | Grenzebach Glier and Associates | 1-10000 Accts Receivable | 5,000.00 | (400.00) |
| 02/16/2010 | Deposit | | | 1-01500 Cash - MB Financial | (326.96) | (726.96) |
| 02/16/2010 | Payment | 1141381 | ADP | 1-10000 Accts Receivable | 326.96 | (400.00) |
| 02/24/2010 | Payment | 11499 | Insite Real Estate | 1-10000 Accts Receivable | 1,050.00 | 650.00 |
| 02/24/2010 | Deposit | | Insite Real Estate | 1-01500 Cash - MB Financial | (1,050.00) | (400.00) |
| 03/01/2010 | Deposit | | Microsoft Corp | 1-01500 Cash - MB Financial | (6,019.20) | (6,419.20) |
| 03/01/2010 | Payment | | Microsoft Corp | 1-10000 Accts Receivable | 6,019.20 | (400.00) |
| 03/01/2010 | Payment | | Microsoft Corp | 1-10000 Accts Receivable | 4,500.00 | 4,100.00 |
| 03/01/2010 | Deposit | | Microsoft Corp | 1-01500 Cash - MB Financial | (4,500.00) | (400.00) |
| 03/03/2010 | Payment | 1764 | Magenium Solutions,LLC | 1-10000 Accts Receivable | 4,900.00 | 4,500.00 |
| 03/03/2010 | Deposit | | Magenium Solutions,LLC | 1-01500 Cash - MB Financial | (4,900.00) | (400.00) |
| 03/05/2010 | Payment | 298302 | Valley Services | 1-10000 Accts Receivable | 800.00 | 400.00 |
| 03/05/2010 | Deposit | | Valley Services | 1-01500 Cash - MB Financial | (800.00) | (400.00) |
| 03/08/2010 | Payment | 10981 | JSSI | 1-10000 Accts Receivable | 150.00 | (250.00) |
| 03/08/2010 | Invoice | 4010897 | Midlands Technical College | 1-10000 Accts Receivable | 450.00 | 200.00 |
| 03/08/2010 | Invoice | 4010896 | Edelman Financial Services | 1-10000 Accts Receivable | 450.00 | 650.00 |
| 03/08/2010 | Deposit | | | 1-01500 Cash - MB Financial | (150.00) | 500.00 |
| 03/11/2010 | Deposit | | Midlands Technical College | 1-01500 Cash - MB Financial | (450.00) | 50.00 |
| 03/15/2010 | Deposit | | | 1-01500 Cash - MB Financial | (450.00) | (400.00) |
| 03/15/2010 | Invoice | 4010899 | N A Burza Realty Co. | 1-10000 Accts Receivable | 100.00 | (300.00) |
| 03/16/2010 | Invoice | 4010900 | GreenStone FCS | 1-10000 Accts Receivable | 1,000.00 | 700.00 |
| 03/18/2010 | Deposit | | N A Burza Realty Co. | 1-01500 Cash - MB Financial | (100.00) | 600.00 |
| 03/22/2010 | Deposit | | EDS | 1-01500 Cash - MB Financial | (14,400.00) | (13,800.00) |
| 03/22/2010 | Payment | EFT | EDS | 1-10000 Accts Receivable | 14,400.00 | 600.00 |
| 03/22/2010 | Payment | 19697 | Grenzebach Glier and Associates | 1-10000 Accts Receivable | 8,925.00 | 9,525.00 |
| 03/22/2010 | Deposit | | Grenzebach Glier and Associates | 1-01500 Cash - MB Financial | (8,925.00) | 600.00 |
| 03/23/2010 | Deposit | | GreenStone FCS | 1-01500 Cash - MB Financial | (1,000.00) | (400.00) |
| 03/24/2010 | Invoice | 4010901 | Bryan Tuttle | 1-10000 Accts Receivable | 100.00 | (300.00) |
| 03/29/2010 | Payment | 15204 | Arrowstream | 1-10000 Accts Receivable | 7,000.00 | 6,700.00 |
| 03/29/2010 | Deposit | | | 1-01500 Cash - MB Financial | (100.00) | 6,600.00 |
| 03/29/2010 | Deposit | | Arrowstream | 1-01500 Cash - MB Financial | (7,000.00) | (400.00) |
| 03/31/2010 | Payment | | Microsoft Corp | 1-10000 Accts Receivable | 3,750.00 | 3,350.00 |
| 03/31/2010 | Deposit | | Microsoft Corp | 1-01500 Cash - MB Financial | (3,750.00) | (400.00) |
| 04/02/2010 | Invoice | 4010904 | Mohamad Akra | 1-10000 Accts Receivable | 400.00 | 0.00 |
| 04/05/2010 | Deposit | | Magenium Solutions,LLC | 1-01500 Cash - MB Financial | (1,200.00) | (1,200.00) |
| 04/05/2010 | Payment | | Magenium Solutions,LLC | 1-10000 Accts Receivable | 1,200.00 | 0.00 |
| 04/07/2010 | Deposit | | | 1-01500 Cash - MB Financial | (400.00) | (400.00) |
| 04/09/2010 | Invoice | 4010906 | TekFocus | 1-10000 Accts Receivable | 3,000.00 | 2,600.00 |
| 04/12/2010 | Payment | 19792 | Grenzebach Glier and Associates | 1-10000 Accts Receivable | 9,012.50 | 11,612.50 |
| 04/12/2010 | Deposit | | Grenzebach Glier and Associates | 1-01500 Cash - MB Financial | (9,012.50) | 2,600.00 |
| 04/13/2010 | Invoice | 4010907 | TekFocus | 1-10000 Accts Receivable | 3,000.00 | 5,600.00 |

| Date | Type | Num | Name | Account | Amount | Balance |
|---|---|---|---|---|---|---|
| 04/14/2010 | Invoice | 4010908 | Boomer Consulting | 1-10000 Accts Receivable | 400.00 | 6,000.00 |
| 04/15/2010 | Invoice | 4010909 | Vorne Industries | 1-10000 Accts Receivable | 1,400.00 | 7,400.00 |
| 04/19/2010 | Deposit | | Boomer Consulting | 1-01500 Cash - MB Financial | (400.00) | 7,000.00 |
| 04/20/2010 | Deposit | | | 1-01500 Cash - MB Financial | (1,400.00) | 5,600.00 |
| 04/20/2010 | Deposit | | | 1-01500 Cash - MB Financial | (3,000.00) | 2,600.00 |
| 04/20/2010 | Deposit | | | 1-01500 Cash - MB Financial | (3,000.00) | (400.00) |
| 04/22/2010 | Invoice | 4010911 | ABC Awards | 1-10000 Accts Receivable | 100.00 | (300.00) |
| 04/27/2010 | Invoice | 4010913 | Midlands Technical College | 1-10000 Accts Receivable | 300.00 | 0.00 |
| 04/27/2010 | Deposit | | | 1-01500 Cash - MB Financial | (100.00) | (100.00) |
| 04/28/2010 | Invoice | 4010915 | Serdar | 1-10000 Accts Receivable | 100.00 | 0.00 |
| 04/28/2010 | Invoice | 4010914 | Midlands Technical College | 1-10000 Accts Receivable | 300.00 | 300.00 |
| 04/28/2010 | Payment | | Microsoft Corp | 1-10000 Accts Receivable | 2,700.00 | 3,000.00 |
| 04/29/2010 | Deposit | | Microsoft Corp | 1-01500 Cash - MB Financial | (2,700.00) | 300.00 |
| 04/30/2010 | Deposit | | Midlands Technical College | 1-01500 Cash - MB Financial | (300.00) | 0.00 |
| 05/03/2010 | Invoice | 4010917 | Crestwood and Associates | 1-10000 Accts Receivable | 200.00 | 200.00 |
| 05/03/2010 | Deposit | | | 1-01500 Cash - MB Financial | (300.00) | (100.00) |
| 05/03/2010 | Deposit | | | 1-01500 Cash - MB Financial | (100.00) | (200.00) |
| 05/03/2010 | Payment | | Healthcom, Inc. | 1-10000 Accts Receivable | 1,200.00 | 1,000.00 |
| 05/03/2010 | Deposit | | Healthcom, Inc. | 1-01500 Cash - MB Financial | (1,200.00) | (200.00) |
| 05/06/2010 | Invoice | 4010918 | Sherwood Systems | 1-10000 Accts Receivable | 400.00 | 200.00 |
| 05/08/2010 | Deposit | | | 1-01500 Cash - MB Financial | (200.00) | 0.00 |
| 05/11/2010 | Payment | 19923 | Grenzebach and Glier | 1-10000 Accts Receivable | 1,750.00 | 1,750.00 |
| 05/11/2010 | Invoice | 4010920 | BDO Canada, LLP | 1-10000 Accts Receivable | 400.00 | 2,150.00 |
| 05/11/2010 | Deposit | | Sherwood Systems | 1-01500 Cash - MB Financial | (400.00) | 1,750.00 |
| 05/11/2010 | Payment | 106961 | Cirrus Health | 1-10000 Accts Receivable | 2,450.00 | 4,200.00 |
| 05/12/2010 | Deposit | | | 1-01500 Cash - MB Financial | (2,450.00) | 1,750.00 |
| 05/12/2010 | Deposit | | | 1-01500 Cash - MB Financial | (1,750.00) | 0.00 |
| 05/13/2010 | Invoice | 4010921 | Wessex Petroleum | 1-10000 Accts Receivable | 400.00 | 400.00 |
| 05/13/2010 | Deposit | | | 1-01500 Cash - MB Financial | (400.00) | 0.00 |
| 05/14/2010 | Deposit | | BDO Canada, LLP | 1-01500 Cash - MB Financial | (400.00) | (400.00) |
| 05/17/2010 | Deposit | | AIT | 1-01500 Cash - MB Financial | (8,000.00) | (8,400.00) |
| 05/17/2010 | Payment | 5-17-2010 | AIT | 1-10000 Accts Receivable | 8,000.00 | (400.00) |
| 05/19/2010 | Invoice | 4010923 | GNC Consulting | 1-10000 Accts Receivable | 400.00 | 0.00 |
| 05/20/2010 | Invoice | 4010925 | Evergreen Packaging | 1-10000 Accts Receivable | 100.00 | 100.00 |
| 05/23/2010 | Invoice | 4010926 | Ann Ernst | 1-10000 Accts Receivable | 400.00 | 500.00 |
| 05/24/2010 | Deposit | | GNC Consulting | 1-01500 Cash - MB Financial | (400.00) | 100.00 |
| 05/24/2010 | Deposit | | | 1-01500 Cash - MB Financial | (100.00) | 0.00 |
| 05/25/2010 | Deposit | | Lulu | 1-01500 Cash - MB Financial | (2,173.62) | (2,173.62) |
| 05/25/2010 | Payment | 106980 | Cirrus Health | 1-10000 Accts Receivable | 2,450.00 | 276.38 |
| 05/25/2010 | Payment | 114417 | Lulu | 1-10000 Accts Receivable | 2,173.62 | 2,450.00 |
| 05/25/2010 | Deposit | | Cirrus Health | 1-01500 Cash - MB Financial | (2,450.00) | 0.00 |
| 05/26/2010 | Deposit | | Ann Ernst | 1-01500 Cash - MB Financial | (400.00) | (400.00) |
| 05/27/2010 | Payment | | Microsoft Corp | 1-10000 Accts Receivable | 1,203.84 | 803.84 |
| 05/27/2010 | Deposit | | Microsoft Corp | 1-01500 Cash - MB Financial | (1,203.84) | (400.00) |
| 05/27/2010 | Invoice | 4010929 | Cambridget Investment Research | 1-10000 Accts Receivable | 100.00 | (300.00) |
| 06/01/2010 | Invoice | 4010930 | Magenium Solutions,LLC | 1-10000 Accts Receivable | 1,200.00 | 900.00 |

| Date | Type | Num | Name | Account | Amount | Balance |
|---|---|---|---|---|---|---|
| 06/02/2010 | Deposit | | Cambridge Investment Research | 1-01500 Cash - MB Financial | (100.00) | 800.00 |
| 06/03/2010 | Invoice | 4010931 | American Board of Anesthesiology | 1-10000 Accts Receivable | 400.00 | 1,200.00 |
| 06/04/2010 | Deposit | | Magenium Solutions,LLC | 1-01500 Cash - MB Financial | (1,200.00) | 0.00 |
| 06/07/2010 | Invoice | 4010933 | Hastings Air Energy Control | 1-10000 Accts Receivable | 600.00 | 600.00 |
| 06/08/2010 | Deposit | | American Board of Anesthesiology | 1-01500 Cash - MB Financial | (400.00) | 200.00 |
| 06/08/2010 | Invoice | 4010934 | Peter Simard | 1-10000 Accts Receivable | 600.00 | 800.00 |
| 06/10/2010 | Deposit | | Hastings Air Energy Control | 1-01500 Cash - MB Financial | (600.00) | 200.00 |
| 06/10/2010 | Deposit | | 3 Day Blinds | 1-01500 Cash - MB Financial | (800.00) | (600.00) |
| 06/10/2010 | Payment | 8398 | 3 Day Blinds | 1-10000 Accts Receivable | 800.00 | 200.00 |
| 06/11/2010 | Deposit | | Peter Simard | 1-01500 Cash - MB Financial | (600.00) | (400.00) |
| 06/14/2010 | Deposit | | | 1-01500 Cash - MB Financial | (450.00) | (850.00) |
| 06/14/2010 | Deposit | | | 1-01500 Cash - MB Financial | (292.17) | (1,142.17) |
| 06/14/2010 | Payment | 2901 | InsideView Technologies, Inc. | 1-10000 Accts Receivable | 450.00 | (692.17) |
| 06/14/2010 | Payment | 101393 | CTS | 1-10000 Accts Receivable | 292.17 | (400.00) |
| 06/14/2010 | Invoice | 4010936 | Glenbriar | 1-10000 Accts Receivable | 100.00 | (300.00) |
| 06/17/2010 | Deposit | | Glenbriar | 1-01500 Cash - MB Financial | (100.00) | (400.00) |
| 06/18/2010 | Invoice | 4010940 | EBS Software | 1-10000 Accts Receivable | 600.00 | 200.00 |
| 06/21/2010 | Invoice | 4010942 | Syntaks | 1-10000 Accts Receivable | 100.00 | 300.00 |
| 06/23/2010 | Invoice | 4010943 | Connexia Consulting | 1-10000 Accts Receivable | 300.00 | 600.00 |
| 06/23/2010 | Deposit | | Syntaks | 1-01500 Cash - MB Financial | (100.00) | 500.00 |
| 06/23/2010 | Deposit | | | 1-01500 Cash - MB Financial | (600.00) | (100.00) |
| 06/25/2010 | Deposit | | Cirrus Health | 1-01500 Cash - MB Financial | (2,100.00) | (2,200.00) |
| 06/25/2010 | Payment | 107046 | Cirrus Health | 1-10000 Accts Receivable | 2,100.00 | (100.00) |
| 06/25/2010 | Invoice | 4010944 | Fire and Life Safety of America | 1-10000 Accts Receivable | 300.00 | 200.00 |
| 06/28/2010 | Payment | 2001286 | Greatwide Logistics Services | 1-10000 Accts Receivable | 9,195.00 | 9,395.00 |
| 06/28/2010 | Deposit | | | 1-01500 Cash - MB Financial | (9,195.00) | 200.00 |
| 06/28/2010 | Deposit | | | 1-01500 Cash - MB Financial | (300.00) | (100.00) |
| 06/28/2010 | Deposit | | Cirrus Health | 1-01500 Cash - MB Financial | (2,450.00) | (2,550.00) |
| 06/28/2010 | Payment | | Cirrus Health | 1-10000 Accts Receivable | 2,450.00 | (100.00) |
| 06/29/2010 | Deposit | | Fire and Life Safety of America | 1-01500 Cash - MB Financial | (300.00) | (400.00) |
| 07/06/2010 | Deposit | | Cirrus Health | 1-01500 Cash - MB Financial | (4,550.00) | (4,950.00) |
| 07/06/2010 | Payment | 107087 | Cirrus Health | 1-10000 Accts Receivable | 4,550.00 | (400.00) |
| 07/12/2010 | Invoice | 4010948 | Cincom Systems | 1-10000 Accts Receivable | 100.00 | (300.00) |
| 07/14/2010 | Deposit | | Aon Grieg | 1-01500 Cash - MB Financial | (1,800.00) | (2,100.00) |
| 07/14/2010 | Payment | | Aon Grieg | 1-10000 Accts Receivable | 1,800.00 | (300.00) |
| 07/14/2010 | Payment | | Family Office Metrics | 1-10000 Accts Receivable | 1,800.00 | 1,500.00 |
| 07/14/2010 | Deposit | | Family Office Metrics | 1-01500 Cash - MB Financial | (1,800.00) | (300.00) |
| 07/15/2010 | Invoice | 4010951 | eSolutions | 1-10000 Accts Receivable | 200.00 | (100.00) |
| 07/15/2010 | Invoice | 4010950 | Champion Solution Group | 1-10000 Accts Receivable | 200.00 | 100.00 |
| 07/16/2010 | Payment | | CSC | 1-10000 Accts Receivable | 16,000.00 | 16,100.00 |
| 07/16/2010 | Deposit | | CSC | 1-01500 Cash - MB Financial | (16,000.00) | 100.00 |
| 07/19/2010 | Deposit | | | 1-01500 Cash - MB Financial | (100.00) | 0.00 |
| 07/20/2010 | Deposit | | | 1-01500 Cash - MB Financial | (200.00) | (200.00) |
| 07/20/2010 | Deposit | | eSolutions | 1-01500 Cash - MB Financial | (200.00) | (400.00) |
| 07/27/2010 | Invoice | 4010953 | Offbase Systems Solutions | 1-10000 Accts Receivable | 200.00 | (200.00) |
| 07/30/2010 | Invoice | 4010954 | Yong Kim | 1-10000 Accts Receivable | 200.00 | 0.00 |

| Date | Type | Num | Name | Account | Amount | Balance |
|---|---|---|---|---|---|---|
| 08/02/2010 | Deposit | | | 1-01500 Cash - MB Financial | (200.00) | (200.00) |
| 08/04/2010 | Deposit | | | 1-01500 Cash - MB Financial | (200.00) | (400.00) |
| 08/09/2010 | Deposit | | Greatwide Logistics Services | 1-01500 Cash - MB Financial | (12,000.00) | (12,400.00) |
| 08/09/2010 | Payment | | Greatwide Logistics Services | 1-10000 Accts Receivable | 12,000.00 | (400.00) |
| 08/11/2010 | Invoice | 4010957 | Cambridget Investment Research | 1-10000 Accts Receivable | 200.00 | (200.00) |
| 08/23/2010 | Payment | 290348 | Badgerland Financial | 1-10000 Accts Receivable | 3,500.00 | 3,300.00 |
| 08/24/2010 | Deposit | | Badgerland Financial | 1-01500 Cash - MB Financial | (3,500.00) | (200.00) |
| 08/25/2010 | Invoice | 4010961 | Sound Specialists | 1-10000 Accts Receivable | 600.00 | 400.00 |
| 08/26/2010 | Deposit | | | 1-01500 Cash - MB Financial | (600.00) | (200.00) |
| 08/26/2010 | Deposit | | | 1-01500 Cash - MB Financial | (200.00) | (400.00) |
| **Total for 1-03000 Undeposited Funds** | | | | | **(400.00)** | |
| **1-20000 Due from Officer - RGK** | | | | | | |
| 03/29/2010 | Check | 401k payments | ADP | 1-01500 Cash - MB Financial | 105.94 | 105.94 |
| 03/29/2010 | Check | 401k payment | ADP | 1-01500 Cash - MB Financial | 92.88 | 198.82 |
| 03/29/2010 | Check | 401k Payment | ADP | 1-01500 Cash - MB Financial | 112.54 | 311.36 |
| 09/30/2010 | Journal Entry | 98 | | -SPLIT- | (543.25) | (231.89) |
| **Total for 1-20000 Due from Officer - RGK** | | | | | **(231.89)** | |
| **1-30500 Prepaid Benefits** | | | | | | |
| 09/10/2010 | Bill | BCBS for Aug | Richard G Knudson - V | 2-00000 Accts Payable | 1,458.12 | 1,458.12 |
| 09/30/2010 | Journal Entry | 98 | | -SPLIT- | (1,458.12) | 0.00 |
| **Total for 1-30500 Prepaid Benefits** | | | | | **0.00** | |
| **1-31000 Prepaid Expenses** | | | | | | |
| 01/12/2010 | Check | 30814 | Richard Knudson | 1-01500 Cash - MB Financial | 1,000.00 | 1,000.00 |
| 01/14/2010 | Check | 30815 | Richard Knudson | 1-01500 Cash - MB Financial | 1,500.00 | 2,500.00 |
| 01/22/2010 | Journal Entry | 59 | | -SPLIT- | (2,500.00) | 0.00 |
| 01/27/2010 | Check | 30823 | Richard G Knudson - V | 1-01500 Cash - MB Financial | 2,000.00 | 2,000.00 |
| 02/01/2010 | Check | 30824 | Richard G Knudson - V | 1-01500 Cash - MB Financial | 500.00 | 2,500.00 |
| 02/09/2010 | Check | 30827 | Richard G Knudson - V | 1-01500 Cash - MB Financial | 1,000.00 | 3,500.00 |
| 02/10/2010 | Journal Entry | 60 | | -SPLIT- | (2,000.00) | 1,500.00 |
| 02/16/2010 | Check | 30829 | Richard Knudson | 1-01500 Cash - MB Financial | 1,000.00 | 2,500.00 |
| 02/17/2010 | Check | 30842 | Richard Knudson | 1-01500 Cash - MB Financial | 1,500.00 | 4,000.00 |
| 02/19/2010 | Journal Entry | 67 | | -SPLIT- | (1,500.00) | 2,500.00 |
| 03/01/2010 | Check | 30845 | Richard Knudson | 1-01500 Cash - MB Financial | 550.00 | 3,050.00 |
| 03/02/2010 | Check | 30847 | Richard Knudson | 1-01500 Cash - MB Financial | 2,500.00 | 5,550.00 |
| 03/05/2010 | Journal Entry | 72 | | -SPLIT- | (3,050.00) | 2,500.00 |
| 03/05/2010 | Check | 30848 | Richard Knudson | 1-01500 Cash - MB Financial | 800.00 | 3,300.00 |
| 03/09/2010 | Check | 30849 | Richard Knudson | 1-01500 Cash - MB Financial | 1,500.00 | 4,800.00 |
| 03/11/2010 | Check | 30856 | Richard Knudson | 1-01500 Cash - MB Financial | 1,200.00 | 6,000.00 |
| 03/19/2010 | Check | 30860 | Richard Knudson | 1-01500 Cash - MB Financial | 4,500.00 | 10,500.00 |
| 03/25/2010 | Journal Entry | 75 | | -SPLIT- | (6,000.00) | 4,500.00 |
| 03/29/2010 | Check | 30864 | Richard Knudson | 1-01500 Cash - MB Financial | 1,000.00 | 5,500.00 |
| 03/30/2010 | Check | 30865 | Richard Knudson | 1-01500 Cash - MB Financial | 2,500.00 | 8,000.00 |
| 03/31/2010 | Journal Entry | 78 | | -SPLIT- | (8,000.00) | 0.00 |
| 04/01/2010 | Journal Entry | 78R | | -SPLIT- | 8,000.00 | 8,000.00 |
| 04/01/2010 | Check | RGK Wire | Richard Knudson | 1-01500 Cash - MB Financial | 1,000.00 | 9,000.00 |
| 04/10/2010 | Check | 30866 | Richard G Knudson - V | 1-01500 Cash - MB Financial | 1,000.00 | 10,000.00 |

| Date | Type | Num | Name | Account | Amount | Balance |
|---|---|---|---|---|---|---|
| 04/13/2010 | Check | 30873 | Richard G Knudson - V | 1-01500 Cash - MB Financial | 6,000.00 | 16,000.00 |
| 04/30/2010 | Journal Entry | 83 | | -SPLIT- | (8,000.00) | 8,000.00 |
| 04/30/2010 | Journal Entry | 78RR | | -SPLIT- | (8,000.00) | 0.00 |
| 05/01/2010 | Journal Entry | 78RRR | | -SPLIT- | 8,000.00 | 8,000.00 |
| 05/18/2010 | Check | 30876 | Richard G Knudson - V | 1-01500 Cash - MB Financial | 1,000.00 | 9,000.00 |
| 05/20/2010 | Journal Entry | 80 | | -SPLIT- | (1,000.00) | 8,000.00 |
| 05/22/2010 | Check | 30878 | Richard G Knudson - V | 1-01500 Cash - MB Financial | 1,500.00 | 9,500.00 |
| 05/24/2010 | Check | DEbit Card MB | Richard G Knudson - V | 1-01500 Cash - MB Financial | 130.79 | 9,630.79 |
| 05/24/2010 | Check | MB DEBIT CARD | Richard G Knudson - V | 1-01500 Cash - MB Financial | 75.71 | 9,706.50 |
| 05/27/2010 | Journal Entry | 81 | | -SPLIT- | (1,500.00) | 8,206.50 |
| 06/01/2010 | Check | 30879 | Richard G Knudson - V | 1-01500 Cash - MB Financial | 1,000.00 | 9,206.50 |
| 06/01/2010 | Check | 30881 | Richard G Knudson - V | 1-01500 Cash - MB Financial | 1,000.00 | 10,206.50 |
| 06/07/2010 | Check | 30882 | Richard G Knudson - V | 1-01500 Cash - MB Financial | 1,000.00 | 11,206.50 |
| 06/07/2010 | Check | 30886 | Richard G Knudson - V | 1-01500 Cash - MB Financial | 500.00 | 11,706.50 |
| 06/29/2010 | Journal Entry | 84 | | -SPLIT- | (3,500.00) | 8,206.50 |
| 06/29/2010 | Check | 30887 | Richard G Knudson - V | 1-01500 Cash - MB Financial | 3,600.00 | 11,806.50 |
| 07/04/2010 | Check | 30888 | Richard G Knudson - V | 1-01500 Cash - MB Financial | 500.00 | 12,306.50 |
| 07/04/2010 | Check | 30891 | Richard G Knudson - V | 1-01500 Cash - MB Financial | 1,000.00 | 13,306.50 |
| 07/14/2010 | Check | 30893 | Richard G Knudson - V | 1-01500 Cash - MB Financial | 4,500.00 | 17,806.50 |
| 07/17/2010 | Check | 30894 | Richard G Knudson - V | 1-01500 Cash - MB Financial | 3,600.00 | 21,406.50 |
| 07/31/2010 | Check | 30896 | Richard G Knudson - V | 1-01500 Cash - MB Financial | 2,000.00 | 23,406.50 |
| 07/31/2010 | Journal Entry | 87 | | -SPLIT- | 8,000.00 | 31,406.50 |
| 07/31/2010 | Journal Entry | 90 | | -SPLIT- | 5,829.72 | 37,236.22 |
| 08/10/2010 | Check | 30903 | Richard G Knudson - V | 1-01500 Cash - MB Financial | 5,100.00 | 42,336.22 |
| **Total for 1-31000 Prepaid Expenses** | | | | | **42,336.22** | |
| **1-50000 Rent Deposits** | | | | | | |
| 07/31/2010 | Journal Entry | 88 | | -SPLIT- | (15,461.00) | (15,461.00) |
| **Total for 1-50000 Rent Deposits** | | | | | **(15,461.00)** | |
| **1-72000 Furniture & Fixtures** | | | | | | |
| **1-72500 Accumluated Depreciation, Furn & Fix.** | | | | | | |
| 02/28/2010 | Journal Entry | 71 | | -SPLIT- | (252.83) | (252.83) |
| 03/31/2010 | Journal Entry | 74 | | -SPLIT- | (252.83) | (505.66) |
| 04/30/2010 | Journal Entry | 79 | | -SPLIT- | (252.83) | (758.49) |
| 05/31/2010 | Journal Entry | 82 | | -SPLIT- | (252.83) | (1,011.32) |
| 06/30/2010 | Journal Entry | 85 | | -SPLIT- | (252.83) | (1,264.15) |
| 07/31/2010 | Journal Entry | 86 | | -SPLIT- | (252.83) | (1,516.98) |
| 08/31/2010 | Journal Entry | 91 | | -SPLIT- | (252.83) | (1,769.81) |
| 09/30/2010 | Journal Entry | 92 | | -SPLIT- | (252.83) | (2,022.64) |
| 10/31/2010 | Journal Entry | 96 | | -SPLIT- | (252.83) | (2,275.47) |
| 11/30/2010 | Journal Entry | 101 | | -SPLIT- | (252.83) | (2,528.30) |
| **Total for 1-72500 Accumluated Depreciation, Furn & Fix.** | | | | | **(2,528.30)** | |
| **Total for 1-72000 Furniture & Fixtures** | | | | | **(2,528.30)** | |
| **1-85200 Investment in Knowledge Advisors** | | | | | | |
| 02/17/2010 | Journal Entry | 70 | | -SPLIT- | (34,994.02) | (34,994.02) |
| **Total for 1-85200 Investment in Knowledge Advisors** | | | | | **(34,994.02)** | |
| **2-00000 Accounts Payable** | | | | | | |

| Date | Type | Num | Name | Account | Amount | Balance |
|------|------|-----|------|---------|-------:|--------:|
| 01/01/2010 | Bill | Jan 2010 | Oak Brook Regency Towers (deleted) | 7-42000 Finance Charges | 1,869.97 | 1,869.97 |
| 01/01/2010 | Bill Payment (Check) | 30809 | Oak Brook Regency Towers (deleted) | 1-01500 Cash - MB Financial | (1,869.97) | 0.00 |
| 01/01/2010 | Bill | Jan 2010 | Blue Cross Blue Shield | 5-23000 Employee Benefits - Consulting/Training | 1,495.46 | 1,495.46 |
| 01/01/2010 | Bill | Jan 2010 | Lincoln National Life Ins Co. | -SPLIT- | 260.51 | 1,755.97 |
| 01/01/2010 | Bill | Jan 2010 | MetLife Small Business Center | -SPLIT- | 57.10 | 1,813.07 |
| 01/01/2010 | Bill | Jan | Nissan Motor | 8-10000 Auto Expense | 680.90 | 2,493.97 |
| 01/01/2010 | Bill | 16014157 | Microsoft Corporation | 8-14500 Equipment Leases | 793.56 | 3,287.53 |
| 01/01/2010 | Vendor Credit | Duplicate | Pitney Bowes | 8-14500 Equipment Leases | (281.00) | 3,006.53 |
| 01/01/2010 | Bill | statement 1-14 | Purchase Power | -SPLIT- | 162.28 | 3,168.81 |
| 01/01/2010 | Bill | Expenses | Richard G Knudson - V | -SPLIT- | 184.31 | 3,353.12 |
| 01/01/2010 | Bill Payment (Check) | 30843 | CBIZ Philip-Rae LLC | -SPLIT- | (2,309.19) | 1,043.93 |
| 01/01/2010 | Bill Payment (Check) | 30828 | Pitney Bowes | -SPLIT- | 281.00 | 1,324.93 |
| 01/01/2010 | Bill Payment (Check) | 30828 | Pitney Bowes | -SPLIT- | (281.00) | 1,043.93 |
| 01/01/2010 | Bill Payment (Check) | 30843 | CBIZ Philip-Rae LLC | -SPLIT- | 2,309.19 | 3,353.12 |
| 01/01/2010 | Journal Entry | 64 | | -SPLIT- | (2,309.19) | 1,043.93 |
| 01/04/2010 | Bill Payment (Check) | 30811 | MetLife Small Business Center | 1-01500 Cash - MB Financial | (49.70) | 994.23 |
| 01/04/2010 | Bill Payment (Check) | 30811 | MetLife Small Business Center | 1-01500 Cash - MB Financial | 10.60 | 1,004.83 |
| 01/05/2010 | Bill | M121584 | Joyce Brothers | 8-18000 Office Repair & Maintenance | 100.00 | 1,104.83 |
| 01/06/2010 | Bill | Sullivan RGK | Mary Knudson - V | 6-35000 Travel/Travel Meals - Sales & Admin | 191.86 | 1,296.69 |
| 01/06/2010 | Bill | 2686400 | AT&T Capital Leasing Services | 8-14500 Equipment Leases | 393.59 | 1,690.28 |
| 01/07/2010 | Bill Payment (Check) | Dell | Dell Financial Services | 1-01500 Cash - MB Financial | (660.38) | 1,029.90 |
| 01/08/2010 | Bill Payment (Check) | 30812 | Geralyn Rizzuto | 1-01500 Cash - MB Financial | (2,000.00) | (970.10) |
| 01/11/2010 | Bill | Fed Ex for G Rizz | Mary Knudson - V | 8-13000 Postage & Delivery | 45.15 | (924.95) |
| 01/13/2010 | Bill | Jan 08 | Commonwealth Edison | 8-20000 Utilities | 133.56 | (791.39) |
| 01/13/2010 | Bill | 70205 | Ray & Glick LTD | 7-10002 Legal & Professional Fees:Legal Fees | 75.00 | (716.39) |
| 01/13/2010 | Bill | Late fee | Commonwealth Edison | 7-42000 Finance Charges | 2.05 | (714.34) |
| 01/13/2010 | Bill | Jan 2010 | Joyce Brothers | 7-42000 Finance Charges | 1.50 | (712.84) |
| 01/13/2010 | Bill Payment (Check) | 30816 | Geralyn Rizzuto | 1-01500 Cash - MB Financial | (1,000.00) | (1,712.84) |
| 01/14/2010 | Bill Payment (Check) | 30817 | Quickstart | 1-01500 Cash - MB Financial | (500.00) | (2,212.84) |
| 01/14/2010 | Bill Payment (Check) | AT&T | AT&T POTS LINES | 1-01500 Cash - MB Financial | (256.60) | (2,469.44) |
| 01/14/2010 | Bill Payment (Check) | MS Lease | Microsoft Corporation | 1-01500 Cash - MB Financial | (2,431.89) | (4,901.33) |
| 01/14/2010 | Bill Payment (Check) | MS Lease | Microsoft Corporation | 1-01500 Cash - MB Financial | 1,638.33 | (3,263.00) |
| 01/17/2010 | Bill | Accnt 8082548 | Northwestern Mutual Life | 7-51000 Insurance Expense | 1,080.84 | (2,182.16) |
| 01/21/2010 | Bill Payment (Check) | 30820 | Geralyn Rizzuto | 1-01500 Cash - MB Financial | (3,000.00) | (5,182.16) |
| 01/21/2010 | Check | 30818 | Richard G Knudson - V | 1-01500 Cash - MB Financial | (200.00) | (5,382.16) |
| 01/21/2010 | Bill | RM Project | Geralyn Rizzuto | 5-10000 Salary - Consulting/Training | 3,000.00 | (2,382.16) |
| 01/25/2010 | Bill | 16243 | CBIZ Philip-Rae LLC | 7-70002 Legal & Professional Fees:Acct Fees | 1,803.62 | (578.54) |
| 01/25/2010 | Vendor Credit | correct balance | Imagistics | 8-14500 Equipment Leases | (2,075.27) | (2,653.81) |
| 01/25/2010 | Bill Payment (Check) | 30827 | Imagistics | -SPLIT- | 2,075.27 | (578.54) |
| 01/25/2010 | Bill Payment (Check) | 30827 | Imagistics | -SPLIT- | (2,075.27) | (2,653.81) |
| 01/26/2010 | Deposit | | Chorus Call | 1-01500 Cash - MB Financial | 1,002.33 | (1,651.48) |
| 01/26/2010 | Deposit | | CBIZ Philip-Rae LLC | 1-01500 Cash - MB Financial | 505.57 | (1,145.91) |

| Date | Type | Num | Name | Account | Amount | Balance |
|---|---|---|---|---|---|---|
| 01/29/2010 | Bill | Expenses | Richard G Knudson - V | -SPLIT- | 215.63 | (930.28) |
| 01/30/2010 | Bill Payment (Check) | 30825 | Northwestern Mutual Life | 1-01500 Cash - MB Financial | (1,042.01) | (1,972.29) |
| 01/30/2010 | Bill Payment (Check) | 30822 | Lincoln National Life Ins Co. | 1-01500 Cash - MB Financial | (260.51) | (2,232.80) |
| 02/01/2010 | Bill | 72572454 | Dell Financial Services | 8-14500 Equipment Leases | 792.45 | (1,440.35) |
| 02/01/2010 | Bill | Feb 2010 | Lincoln National Life Ins Co. | -SPLIT- | 260.51 | (1,179.84) |
| 02/01/2010 | Bill | 630574055702 | AT&T | 8-21000 Utilities:Telephone Expense | 281.07 | (898.77) |
| 02/01/2010 | Bill | Frb 2010 | Nissan Motor | 8-10000 Auto Expense | 680.90 | (217.87) |
| 02/01/2010 | Bill Payment (Check) | 30821 | Blue Cross Blue Shield | 1-01500 Cash - MB Financial | (1,458.20) | (1,676.07) |
| 02/01/2010 | Bill Payment (Check) | 30819 | Oak Brook Regency Towers (deleted) | 1-01500 Cash - MB Financial | (1,848.27) | (3,524.34) |
| 02/05/2010 | Bill | RM extra hours | Geralyn Rizzuto | 5-32000 Contract Instructors/Consultants | 600.00 | (2,924.34) |
| 02/08/2010 | Bill | Feb | AT&T Capital Leasing Services | 8-14500 Equipment Leases | 399.15 | (2,525.19) |
| 02/08/2010 | Bill | Exp Feb | Richard G Knudson - V | -SPLIT- | 114.66 | (2,410.53) |
| 02/08/2010 | Bill Payment (Check) | 30826 | Richard G Knudson - V | 1-01500 Cash - MB Financial | (700.00) | (3,110.53) |
| 02/08/2010 | Bill Payment (Check) | 30826 | Richard G Knudson - V | 1-01500 Cash - MB Financial | 200.00 | (2,910.53) |
| 02/11/2010 | Bill | Feb 2010 | Commonwealth Edison | 7-42000 Finance Charges | 4.08 | (2,906.45) |
| 02/11/2010 | Bill Payment (Check) | 30828 | Knowledge Advisors | 1-01500 Cash - MB Financial | 0.00 | (2,906.45) |
| 02/11/2010 | Bill | Feb 2010 | Commonwealth Edison | 7-42000 Finance Charges | 120.99 | (2,785.46) |
| 02/14/2010 | Bill | 2-15-2010 | Dell Financial Services | -SPLIT- | 806.40 | (1,979.06) |
| 02/14/2010 | Bill | 2-14-2010 | Purchase Power | -SPLIT- | 339.40 | (1,639.66) |
| 02/17/2010 | Bill Payment (Check) | 30839 | Oak Brook Regency Towers (deleted) | 1-01500 Cash - MB Financial | (5,009.80) | (6,649.46) |
| 02/17/2010 | Bill Payment (Check) | 30836 | Pitney Bowes | 1-01500 Cash - MB Financial | (299.14) | (6,948.60) |
| 02/17/2010 | Bill Payment (Check) | 30833 | MetLife Small Business Center | 1-01500 Cash - MB Financial | (102.20) | (7,050.80) |
| 02/17/2010 | Bill | feb 2010 | MetLife Small Business Center | 7-23000 Employee Benefits - Administrative | 50.90 | (6,999.90) |
| 02/17/2010 | Bill | Late Fee | Pitney Bowes | 7-42000 Finance Charges | 4.30 | (6,995.60) |
| 02/17/2010 | Bill Payment (Check) | 30831 | Lincoln National Life Ins Co. | 1-01500 Cash - MB Financial | (264.35) | (7,259.95) |
| 02/17/2010 | Bill Payment (Check) | 30837 | CDW Computer Centers | 1-01500 Cash - MB Financial | (473.93) | (7,733.88) |
| 02/17/2010 | Bill Payment (Check) | 30838 | Nissan Motor | 1-01500 Cash - MB Financial | (680.90) | (8,414.78) |
| 02/17/2010 | Bill Payment (Check) | 30840 | Chorus Call | 1-01500 Cash - MB Financial | (200.00) | (8,614.78) |
| 02/17/2010 | Bill Payment (Check) | 30834 | Northwestern Mutual Life | 1-01500 Cash - MB Financial | (1,080.84) | (9,695.62) |
| 02/17/2010 | Bill | Dec | Oak Brook Regency Towers (deleted) | 7-80000 Rent Expense | 1,826.57 | (7,869.05) |
| 02/17/2010 | Bill | March 2010 | Oak Brook Regency Towers (deleted) | 7-80000 Rent Expense | 1,869.97 | (5,999.08) |
| 02/17/2010 | Bill Payment (Check) | 30835 | Geralyn Rizzuto | 1-01500 Cash - MB Financial | (5,600.00) | (11,599.08) |
| 02/17/2010 | Bill Payment (Check) | 30832 | Joyce Brothers | 1-01500 Cash - MB Financial | (301.50) | (11,900.58) |
| 02/17/2010 | Bill | Late fee | Lincoln National Life Ins Co. | 7-42000 Finance Charges | 3.84 | (11,896.74) |
| 02/17/2010 | Bill Payment (Check) | Ameriteach | AT&T Capital Leasing Services | 1-01500 Cash - MB Financial | (1,180.77) | (13,077.51) |
| 02/17/2010 | Bill Payment (Check) | 30830 | Commonwealth Edison | 1-01500 Cash - MB Financial | (397.29) | (13,474.80) |
| 02/17/2010 | Bill Payment (Check) | 30841 | Richard G Knudson - V | 1-01500 Cash - MB Financial | (146.28) | (13,621.08) |
| 02/20/2010 | Bill | Feb | Blue Cross Blue Shield | 5-23000 Employee Benefits - Consulting/Training | 1,458.04 | (12,163.04) |
| 02/20/2010 | Bill | Expenses 2-2010 | Richard G Knudson - V | -SPLIT- | 331.68 | (11,831.36) |
| 02/24/2010 | Bill Payment (Check) | 2242010 | Imagistics | 1-01500 Cash - MB Financial | (781.30) | (12,612.66) |
| 02/24/2010 | Bill | Sub cont GGA | Martin Donnelly | 5-32000 Contract Instructors/Consultants | 720.00 | (11,892.66) |

| Date | Type | Num | Name | Account | Amount | Balance |
|---|---|---|---|---|---|---|
| 02/24/2010 | Bill | 16589 | CBIZ Philadelphia, LLC | 7-19002 Legal & Professional Fees:Accounting Fees | 1,633.53 | (10,259.13) |
| 02/24/2010 | Bill Payment (Check) | 30843 | Oak Brook Regency Towers (deleted) | 1-01500 Cash - MB Financial | (600.00) | (10,859.13) |
| 02/26/2010 | Bill | certified mail/stamps | Richard G Knudson - V | 8-13000 Postage & Delivery | 8.08 | (10,851.05) |
| 03/01/2010 | Bill | M121741 | Joyce Brothers | 8-19000 Office Supplies | 100.00 | (10,751.05) |
| 03/01/2010 | Bill | Exp. Sub/fedex | Richard G Knudson - V | -SPLIT- | 268.36 | (10,482.69) |
| 03/01/2010 | Bill | March | Lincoln National Life Ins Co. | -SPLIT- | 28.19 | (10,454.50) |
| 03/01/2010 | Bill Payment (Check) | 30846 | Richard G Knudson - V | 1-01500 Cash - MB Financial | (200.00) | (10,654.50) |
| 03/01/2010 | Bill | March | Blue Cross Blue Shield | 5-23000 Employee Benefits - Consulting/Training | 1,485.12 | (9,169.38) |
| 03/01/2010 | Bill Payment (Check) | 30850 | Blue Cross Blue Shield | 1-01500 Cash - MB Financial | (1,420.78) | (10,590.16) |
| 03/01/2010 | Bill | March 2010 | MetLife Small Business Center | 7-23000 Employee Benefits - Administrative | 153.30 | (10,436.86) |
| 03/01/2010 | Bill | Adjustment | New Horizons Philadelphia | 5-34500 Room Rental Fees | 500.00 | (9,936.86) |
| 03/01/2010 | Bill | March | Nissan Motor | -SPLIT- | 730.90 | (9,205.96) |
| 03/01/2010 | Bill Payment (Check) | AT&T Cap Lease | AT&T Capital Leasing Services | 1-01500 Cash - MB Financial | (393.59) | (9,599.55) |
| 03/05/2010 | Bill | Exp Msrch 3 | Richard G Knudson - V | 8-13000 Postage & Delivery | 5.92 | (9,593.63) |
| 03/05/2010 | Vendor Credit | Credit | AT&T Capital Leasing Services | 7-42000 Finance Charges | (5.56) | (9,599.19) |
| 03/05/2010 | Bill Payment (Check) | 30861 | AT&T Capital Leasing Services | -SPLIT- | (5.56) | (9,604.75) |
| 03/05/2010 | Bill Payment (Check) | 30861 | AT&T Capital Leasing Services | -SPLIT- | 5.56 | (9,599.19) |
| 03/12/2010 | Bill Payment (Check) | 30854 | Microsoft Corporation | 1-01500 Cash - MB Financial | (1,540.63) | (11,139.82) |
| 03/15/2010 | Bill | TK1004893A | United States Liability Insurance Compa | 7-51000 Insurance Expense | 618.80 | (10,521.02) |
| 03/16/2010 | Bill | March | AT&T POTS LINES | 8-21000 Utilities:Telephone Expense | 157.98 | (10,363.04) |
| 03/18/2010 | Bill | 8342E6145 | Travelers | 7-51000 Insurance Expense | 4,047.00 | (6,316.04) |
| 03/18/2010 | Bill Payment (Check) | ONLINE Payment | United States Liability Insurance Compa | 1-01500 Cash - MB Financial | (618.80) | (6,934.84) |
| 03/18/2010 | Bill | Expenses GGA | Richard G Knudson - V | 5-35000 Travel & Accommodations - Consulting Services | 50.00 | (6,884.84) |
| 03/20/2010 | Bill | Policy renewal | General Casualty Insurance | 7-51000 Insurance Expense | 3,099.00 | (3,785.84) |
| 03/21/2010 | Bill Payment (Check) | 38059 | Martin Donnelly | 1-01500 Cash - MB Financial | (720.00) | (4,505.84) |
| 03/21/2010 | Bill Payment (Check) | 30857 | Knowledge Advisors | 1-01500 Cash - MB Financial | (550.00) | (5,055.84) |
| 03/21/2010 | Bill Payment (Check) | 30858 | Geralyn Rizzuto | 1-01500 Cash - MB Financial | (5,000.00) | (10,055.84) |
| 03/23/2010 | Vendor Credit | correct per mary | Blue Cross Blue Shield | 5-23000 Employee Benefits - Consulting/Training | (74.52) | (10,130.36) |
| 03/23/2010 | Bill Payment (Check) | 30861 | Blue Cross Blue Shield | -SPLIT- | 74.52 | (10,055.84) |
| 03/23/2010 | Bill Payment (Check) | 30861 | Blue Cross Blue Shield | -SPLIT- | (74.52) | (10,130.36) |
| 03/23/2010 | Bill | correct per mary | Dell Financial Services | 7-42000 Finance Charges | 33.02 | (10,097.34) |
| 03/24/2010 | Bill | Broker Fee | United States Liability Insurance Compa | 7-42000 Finance Charges | 50.00 | (10,047.34) |
| 03/24/2010 | Bill | UPS/Mail | Richard G Knudson - V | 8-13000 Postage & Delivery | 25.55 | (10,021.79) |
| 03/24/2010 | Bill | Exp Dreamhost | Richard G Knudson - V | 7-60000 Dues & Subscriptions | 129.35 | (9,892.44) |
| 03/24/2010 | Bill | March 2010 | Commonwealth Edison | 8-20000 Utilities | 132.04 | (9,760.40) |
| 03/25/2010 | Bill Payment (Check) | 30862 | Oak Brook Regency Towers (deleted) | 1-01500 Cash - MB Financial | (1,645.39) | (11,405.79) |
| 03/25/2010 | Bill Payment (Check) | 30863 | Richard G Knudson - V | 1-01500 Cash - MB Financial | (287.26) | (11,693.05) |

| Date | Type | Num | Name | Account | Amount | Balance |
|------|------|-----|------|---------|--------|---------|
| 03/25/2010 | Bill Payment (Check) | | General Casualty Insurance | 1-01500 Cash - MB Financial | (774.75) | (12,467.80) |
| 03/25/2010 | Bill Payment (Check) | PBP 083747 | Nissan Motor | 1-01500 Cash - MB Financial | (710.90) | (13,178.70) |
| 03/25/2010 | Bill | PBP FEE | Nissan Motor | 7-42000 Finance Charges | 5.00 | (13,173.70) |
| 03/25/2010 | Bill | LATE FEE | Nissan Motor | 7-42000 Finance Charges | 25.00 | (13,148.70) |
| 03/30/2010 | Bill | April | AT&T POTS LINES | 8-21000 Utilities:Telephone Expense | 292.73 | (12,855.97) |
| 03/30/2010 | Bill Payment (Check) | PBP:03037538 | Travelers | 1-01500 Cash - MB Financial | (1,017.75) | (13,873.72) |
| 03/30/2010 | Bill | Exp end of March | Richard G Knudson - V | 8-13000 Postage & Delivery | 22.29 | (13,851.43) |
| 03/30/2010 | Bill Payment (Check) | PBP: 64356 | United States Liability Insurance Compa | 1-01500 Cash - MB Financial | (50.00) | (13,901.43) |
| 03/30/2010 | Bill Payment (Check) | 30871 | New Horizons Philadelphia | 1-01500 Cash - MB Financial | (1,000.00) | (14,901.43) |
| 03/30/2010 | Bill Payment (Check) | 30869 | MetLife Small Business Center | 1-01500 Cash - MB Financial | (153.30) | (15,054.73) |
| 03/30/2010 | Bill Payment (Check) | 30868 | Lincoln National Life Ins Co. | 1-01500 Cash - MB Financial | (28.19) | (15,082.92) |
| 03/30/2010 | Bill Payment (Check) | 30870 | AT&T POTS LINES | 1-01500 Cash - MB Financial | (450.71) | (15,533.63) |
| 03/30/2010 | Bill Payment (Check) | 30867 | Blue Cross Blue Shield | 1-01500 Cash - MB Financial | (1,485.12) | (17,018.75) |
| 03/31/2010 | Bill Payment (Check) | Dell | Dell Financial Services | 1-01500 Cash - MB Financial | (4,500.00) | (21,518.75) |
| 04/01/2010 | Bill Payment (Check) | Ameriteach | AT&T Capital Leasing Services | 1-01500 Cash - MB Financial | (393.59) | (21,912.34) |
| 04/01/2010 | Bill | Q1 2010 | John Hancock | 7-51000 Insurance Expense | 1,667.00 | (20,245.34) |
| 04/01/2010 | Bill | CRM sub April | Richard G Knudson - V | 7-60000 Dues & Subscriptions | 114.00 | (20,131.34) |
| 04/01/2010 | Bill | April | AT&T Capital Leasing Services | 8-14500 Equipment Leases | 393.59 | (19,737.75) |
| 04/01/2010 | Bill | April | MetLife Small Business Center | 7-23000 Employee Benefits - Administrative | 102.20 | (19,635.55) |
| 04/01/2010 | Bill | April 2010 | Blue Cross Blue Shield | 5-23000 Employee Benefits - Consulting/Training | 1,458.12 | (18,177.43) |
| 04/01/2010 | Bill | April 2010 | Pitney Bowes | 8-14500 Equipment Leases | 299.54 | (17,877.89) |
| 04/01/2010 | Bill | April 2010 | Nissan Motor | 8-10000 Auto Expense | 680.90 | (17,196.99) |
| 04/01/2010 | Bill | April | Oak Brook Regency Towers (deleted) | 7-80000 Rent Expense | 1,645.39 | (15,551.60) |
| 04/01/2010 | Bill | Aril | Lincoln National Life Ins Co. | 5-23000 Employee Benefits - Consulting/Training | 212.54 | (15,339.06) |
| 04/01/2010 | Bill | Convergence 2010 | Richard G Knudson - V | 6-35000 Travel/Travel Meals - Sales & Admin | 288.00 | (15,051.06) |
| 04/13/2010 | Bill | Online charge | Nissan Motor | 7-42000 Finance Charges | 5.00 | (15,046.06) |
| 04/14/2010 | Bill Payment (Check) | Online 103747 | Nissan Motor | 1-01500 Cash - MB Financial | (735.90) | (15,781.96) |
| 04/16/2010 | Bill Payment (Check) | 5543 | Richard G Knudson - V | 1-01500 Cash - MB Financial | (1,765.24) | (17,547.20) |
| 04/16/2010 | Bill Payment (Check) | | Chorus Call | -SPLIT- | 17.95 | (17,529.25) |
| 04/16/2010 | Bill Payment (Check) | | Chorus Call | -SPLIT- | (17.95) | (17,547.20) |
| 04/16/2010 | Bill | Final Amount 4-14-201 | Microsoft Corporation | 8-14500 Equipment Leases | 757.07 | (16,790.13) |
| 04/16/2010 | Vendor Credit | adjustment | Chorus Call | 8-21000 Utilities:Telephone Expense | (17.95) | (16,808.08) |
| 04/16/2010 | Bill | Missing invoices | Joyce Brothers | 8-19000 Office Supplies | 220.00 | (16,588.08) |
| 04/20/2010 | Bill Payment (Check) | Gen Casualty | General Casualty Insurance | 1-01500 Cash - MB Financial | (258.25) | (16,846.33) |
| 04/20/2010 | Bill | Taxi home from airpor | Richard G Knudson - V | -SPLIT- | 331.00 | (16,515.33) |
| 04/20/2010 | Bill | Convergence fee | Richard G Knudson - V | 5-35000 Travel & Accommodations - Consulting Services | 1,595.00 | (14,920.33) |
| 04/20/2010 | Bill | Dallas Exp | Richard G Knudson - V | 5-35000 Travel & Accommodations - Consulting Services | 87.27 | (14,833.06) |

| Date | Type | Memo/Num | Name | Account | Amount | Balance |
|---|---|---|---|---|---|---|
| 04/20/2010 | Bill Payment (Check) | 3644 | Richard G Knudson - V | 1-01500 Cash - MB Financial | (1,682.27) | (16,515.33) |
| 04/21/2010 | Bill | airfare to Atlanta | Richard G Knudson - V | 5-35000 Travel & Accommodations - Consulting Services | 201.00 | (16,314.33) |
| 04/22/2010 | Bill Payment (Check) | 5545 | Richard G Knudson - V | 1-01500 Cash - MB Financial | (532.00) | (16,846.33) |
| 04/22/2010 | Bill | Release of Lien | Richard G Knudson - V | 7-42000 Finance Charges | 38.00 | (16,808.33) |
| 04/23/2010 | Bill | Res in Dallas | Richard G Knudson - V | -SPLIT- | 1,340.95 | (15,467.38) |
| 04/24/2010 | Bill | exp for convergence | Richard G Knudson - V | 5-35000 Travel & Accommodations - Consulting Services | 103.90 | (15,363.48) |
| 04/26/2010 | Bill Payment (Check) | | MetLife Small Business Center | -SPLIT- | (102.20) | (15,465.68) |
| 04/26/2010 | Bill | cov/greatwide | Richard G Knudson - V | -SPLIT- | 1,824.31 | (13,641.37) |
| 04/26/2010 | Bill Payment (Check) | | MetLife Small Business Center | -SPLIT- | 102.20 | (13,539.17) |
| 04/26/2010 | Vendor Credit | credit 5-01-2010 | MetLife Small Business Center | 5-23000 Employee Benefits - Consulting/Training | (102.20) | (13,641.37) |
| 04/26/2010 | Bill Payment (Check) | 5546 | Richard G Knudson - V | 1-01500 Cash - MB Financial | (1,000.00) | (14,641.37) |
| 04/27/2010 | Bill Payment (Check) | | Dell Financial Services | -SPLIT- | 1,907.58 | (12,733.79) |
| 04/27/2010 | Vendor Credit | correct balance per M | Business Direct | 8-16000 Utilities:Internet Fees | (7,313.67) | (20,047.46) |
| 04/27/2010 | Bill | balance adj per Mary | AT&T | 8-21000 Utilities:Telephone Expense | 1,164.53 | (18,882.93) |
| 04/27/2010 | Vendor Credit | correct balance | Dell Financial Services | 7-42000 Finance Charges | (1,907.58) | (20,790.51) |
| 04/27/2010 | Bill Payment (Check) | | Dell Financial Services | -SPLIT- | (1,907.58) | (22,698.09) |
| 04/27/2010 | Bill Payment (Check) | | Business Direct | -SPLIT- | 7,313.67 | (15,384.42) |
| 04/27/2010 | Bill Payment (Check) | | Business Direct | -SPLIT- | (7,313.67) | (22,698.09) |
| 04/27/2010 | Bill Payment (Check) | 30874 | Oak Brook Regency Towers (deleted) | 1-01500 Cash - MB Financial | (1,690.68) | (24,388.77) |
| 04/27/2010 | Bill Payment (Check) | 30872 | John Hancock | 1-01500 Cash - MB Financial | (1,667.00) | (26,055.77) |
| 04/27/2010 | Bill Payment (Check) | 4232010 | Microsoft Corporation | 1-01500 Cash - MB Financial | (2,000.00) | (28,055.77) |
| 04/30/2010 | Bill Payment (Check) | PBP 04306627 | Travelers | 1-01500 Cash - MB Financial | (343.25) | (28,399.02) |
| 04/30/2010 | Bill Payment (Check) | 30877 | Blue Cross Blue Shield | 1-01500 Cash - MB Financial | (1,458.12) | (29,857.14) |
| 05/01/2010 | Bill | Bill for May | Commonwealth Edison | 8-20000 Utilities | 317.28 | (29,539.86) |
| 05/01/2010 | Bill | May 2010 | AT&T POTS LINES | 8-21000 Utilities:Telephone Expense | 148.70 | (29,391.16) |
| 05/01/2010 | Bill | May 2010 | Nissan Motor | 8-10000 Auto Expense | 680.90 | (28,710.26) |
| 05/01/2010 | Bill | Fees | Pitney Bowes | 7-42000 Finance Charges | 4.36 | (28,705.90) |
| 05/01/2010 | Bill | May 2010 | Oak Brook Regency Towers (deleted) | 7-80000 Rent Expense | 1,690.68 | (27,015.22) |
| 05/01/2010 | Bill | May 2010 | Blue Cross Blue Shield | 5-23000 Employee Benefits - Consulting/Training | 1,431.12 | (25,584.10) |
| 05/03/2010 | Bill | Vendor bill May 2010 | AT&T Capital Leasing Services | 8-14500 Equipment Leases | 393.59 | (25,190.51) |
| 05/03/2010 | Bill Payment (Check) | Auto debt 5-3-2010 | AT&T Capital Leasing Services | 1-01500 Cash - MB Financial | (393.59) | (25,584.10) |
| 05/07/2010 | Bill | Sullivan 5-7 | Richard G Knudson - V | -SPLIT- | 67.96 | (25,516.14) |
| 05/09/2010 | Bill Payment (Check) | 30877 | Imagistics | -SPLIT- | (5,306.22) | (30,822.36) |
| 05/09/2010 | Bill Payment (Check) | 30877 | Imagistics | -SPLIT- | 5,306.22 | (25,516.14) |
| 05/09/2010 | Bill Payment (Check) | | Business Direct | -SPLIT- | (10,719.83) | (36,235.97) |
| 05/09/2010 | Bill Payment (Check) | | Business Direct | -SPLIT- | 10,719.83 | (25,516.14) |
| 05/09/2010 | Vendor Credit | Settlement | Imagistics | 8-14500 Equipment Leases | (5,306.22) | (30,822.36) |

| Date | Type | Num | Name | Account | Amount | Balance |
|---|---|---|---|---|---|---|
| 05/09/2010 | Vendor Credit | Credit per T.Chapman | Business Direct | 8-16000 Utilities:Internet Fees | (10,719.83) | (41,542.19) |
| 05/11/2010 | Bill | Com Ed bill | Richard G Knudson - V | 8-20000 Utilities | 442.91 | (41,099.28) |
| 05/13/2010 | Bill Payment (Check) | auto 5-13 | Nissan Motor | 1-01500 Cash - MB Financial | (680.90) | (41,780.18) |
| 05/13/2010 | Bill Payment (Check) | 30875 | Richard G Knudson - V | 1-01500 Cash - MB Financial | (3,000.00) | (44,780.18) |
| 05/14/2010 | Bill Payment (Check) | 5551 | Pitney Bowes | 1-01500 Cash - MB Financial | (303.90) | (45,084.08) |
| 05/14/2010 | Bill | Quarterly 2nd | Northwestern Mutual Life | 7-51000 Insurance Expense | 1,151.44 | (43,932.64) |
| 05/14/2010 | Bill Payment (Check) | 5550 | Northwestern Mutual Life | 1-01500 Cash - MB Financial | (1,151.44) | (45,084.08) |
| 05/14/2010 | Bill Payment (Check) | 5548 | Joyce Brothers | 1-01500 Cash - MB Financial | (320.00) | (45,404.08) |
| 05/14/2010 | Bill Payment (Check) | 5547 | Ray & Glick LTD | 1-01500 Cash - MB Financial | (75.00) | (45,479.08) |
| 05/14/2010 | Bill Payment (Check) | 5549 | CDW Computer Centers | 1-01500 Cash - MB Financial | (473.93) | (45,953.01) |
| 05/17/2010 | Bill | Feb-March | CBIZ Philip-Rae LLC | 7-70002 Legal & Professional Fees:Accounting Fees | 566.91 | (45,386.10) |
| 05/17/2010 | Bill Payment (Check) | 5552 | Geralyn Rizzuto | 1-01500 Cash - MB Financial | (1,000.00) | (46,386.10) |
| 05/17/2010 | Bill Payment (Check) | 5553 | CBIZ Philip-Rae LLC | 1-01500 Cash - MB Financial | 0.00 | (46,386.10) |
| 05/17/2010 | Bill Payment (Check) | 5554 | AT&T POTS LINES | 1-01500 Cash - MB Financial | (148.70) | (46,534.80) |
| 05/17/2010 | Bill Payment (Check) | 5555 | Lincoln National Life Ins Co. | 1-01500 Cash - MB Financial | (368.70) | (46,903.50) |
| 05/17/2010 | Vendor Credit | | Commonwealth Edison | 8-20000 Utilities | (442.91) | (47,346.41) |
| 05/17/2010 | Bill | May 21 | Commonwealth Edison | 8-20000 Utilities | 126.77 | (47,219.64) |
| 05/17/2010 | Bill Payment (Check) | 30877 | Commonwealth Edison | -SPLIT- | 442.91 | (46,776.73) |
| 05/17/2010 | Bill Payment (Check) | 30877 | Commonwealth Edison | -SPLIT- | (442.91) | (47,219.64) |
| 05/27/2010 | Bill | May 16 | AT&T POTS LINES | 8-21000 Utilities:Telephone Expense | 155.63 | (47,064.01) |
| 05/27/2010 | Bill | May 2010 | MetLife Small Business Center | 7-23000 Employee Benefits - Administrative | 51.10 | (47,012.91) |
| 05/28/2010 | Bill | May CRM fees | Richard G Knudson - V | 7-60000 Dues & Subscriptions | 114.00 | (46,898.91) |
| 05/28/2010 | Bill | PMP | Richard G Knudson - V | 8-19000 Office Supplies | 251.08 | (46,647.83) |
| 05/29/2010 | Bill | TK1004893 | United States Liability Insurance Compa | 7-51000 Insurance Expense | 464.10 | (46,183.73) |
| 05/31/2010 | Bill | Boxes for IMG move | Richard G Knudson - V | 8-19000 Office Supplies | 32.82 | (46,150.91) |
| 06/01/2010 | Bill | June | Lincoln National Life Ins Co. | 5-23000 Employee Benefits - Consulting/Training | 184.35 | (45,966.56) |
| 06/01/2010 | Bill | June 2010 | Nissan Motor | -SPLIT- | 755.90 | (45,210.66) |
| 06/01/2010 | Bill | June 2010 | Blue Cross Blue Shield | 5-23000 Employee Benefits - Consulting/Training | 1,458.12 | (43,752.54) |
| 06/01/2010 | Bill | Auto debit | AT&T Capital Leasing Services | 8-14500 Equipment Leases | 393.59 | (43,358.95) |
| 06/01/2010 | Bill | June 2010 | Richard G Knudson - V | 7-60000 Dues & Subscriptions | 99.00 | (43,259.95) |
| 06/01/2010 | Bill Payment (Check) | Auto Debit | United States Liability Insurance Compa | 1-01500 Cash - MB Financial | (464.10) | (43,724.05) |
| 06/01/2010 | Bill Payment (Check) | Auto Debit | AT&T Capital Leasing Services | 1-01500 Cash - MB Financial | (393.59) | (44,117.64) |
| 06/01/2010 | Bill | June 2010 | Lincoln National Life Ins Co. | 5-23000 Employee Benefits - Consulting/Training | 184.35 | (43,933.29) |
| 06/01/2010 | Bill | June | Oak Brook Regency Towers (deleted) | 7-80000 Rent Expense | 1,885.97 | (42,047.32) |
| 06/02/2010 | Bill Payment (Check) | Auto debit | Travelers | 1-01500 Cash - MB Financial | (343.25) | (42,390.57) |
| 06/02/2010 | Bill | Tax Consullt | Alan Segal | 7-35000 Legal & Professional Fees | 5,000.00 | (37,390.57) |
| 06/02/2010 | Bill Payment (Check) | 30880 | Alan Segal | 1-01500 Cash - MB Financial | (1,500.00) | (38,890.57) |

| Date | Type | Num | Name | Account | Amount | Balance |
|---|---|---|---|---|---|---|
| 06/03/2010 | Bill | Parking Tax Att | Richard G Knudson - V | 7-36000 Travel & Accommodations - Consulting Services | 21.00 | (38,869.57) |
| 06/05/2010 | Bill Payment (Check) | Online | Nissan Motor | 1-01500 Cash - MB Financial | (685.90) | (39,555.47) |
| 06/05/2010 | Bill | Online payment fee | Nissan Motor | 7-42000 Finance Charges | 5.00 | (39,550.47) |
| 06/07/2010 | Bill | Cash for Fax at UPS | Richard G Knudson - V | 8-13000 Postage & Delivery | 5.00 | (39,545.47) |
| 06/07/2010 | Bill | Call with Cynergy | Richard G Knudson - V | 8-21000 Utilities:Telephone Expense | 66.88 | (39,478.59) |
| 06/10/2010 | Bill | 56743727 | John Hancock | 7-51000 Insurance Expense | 437.00 | (39,041.59) |
| 06/10/2010 | Bill Payment (Check) | 30883 | John Hancock | 1-01500 Cash - MB Financial | (437.00) | (39,478.59) |
| 06/10/2010 | Bill | BCBS/Jhancock ups | Richard G Knudson - V | 8-13000 Postage & Delivery | 50.93 | (39,427.66) |
| 06/10/2010 | Bill | Fax to ADP | Richard G Knudson - V | 8-13000 Postage & Delivery | 9.00 | (39,418.66) |
| 06/10/2010 | Bill Payment (Check) | PBP6654880 | Northwestern Mutual Life | 1-01500 Cash - MB Financial | (670.66) | (40,089.32) |
| 06/10/2010 | Bill | 7077447 | Northwestern Mutual Life | 7-51000 Insurance Expense | 670.66 | (39,418.66) |
| 06/10/2010 | Bill Payment (Check) | 30884 | Blue Cross Blue Shield | 1-01500 Cash - MB Financial | (1,431.12) | (40,849.78) |
| 06/11/2010 | Bill | PC Tool viral protect | Richard G Knudson - V | 8-18000 Office Repair & Maintenance | 29.95 | (40,819.83) |
| 06/11/2010 | Bill | Fax to Greatwide | Richard G Knudson - V | 8-13000 Postage & Delivery | 23.00 | (40,796.83) |
| 06/14/2010 | Bill Payment (Check) | PBP 051857 | Commonwealth Edison | 1-01500 Cash - MB Financial | (320.78) | (41,117.61) |
| 06/14/2010 | Bill | June 2010 | Commonwealth Edison | 8-20000 Utilities | 184.11 | (40,933.50) |
| 06/14/2010 | Bill | fee for pbp | Commonwealth Edison | 8-20000 Utilities | 3.50 | (40,930.00) |
| 06/28/2010 | Bill Payment (Check) | MB Debit card | United States Liability Insurance Compa | 1-01500 Cash - MB Financial | (464.10) | (41,394.10) |
| 06/28/2010 | Bill | TK 1004893 | United States Liability Insurance Compa | 7-51000 Insurance Expense | 464.10 | (40,930.00) |
| 06/29/2010 | Bill | Exp | Richard G Knudson - V | -SPLIT- | 135.33 | (40,794.67) |
| 06/30/2010 | Bill Payment (Check) | Debit | Scribe Software | 1-01500 Cash - MB Financial | (800.00) | (41,594.67) |
| 06/30/2010 | Bill | | Scribe Software | 5-31000 Training Manuals | 800.00 | (40,794.67) |
| 06/30/2010 | Bill | Insideview june | Richard G Knudson - V | 7-60000 Dues & Subscriptions | 99.00 | (40,695.67) |
| 07/01/2010 | Bill | July | Nissan Motor | 8-10000 Auto Expense | 680.90 | (40,014.77) |
| 07/01/2010 | Bill | Direct debit July | AT&T Capital Leasing Services | 8-14500 Equipment Leases | 393.59 | (39,621.18) |
| 07/01/2010 | Bill Payment (Check) | Direct Debit July | AT&T Capital Leasing Services | 1-01500 Cash - MB Financial | (393.59) | (40,014.77) |
| 07/02/2010 | Bill Payment (Check) | 30889 | Geralyn Rizzuto | 1-01500 Cash - MB Financial | (1,000.00) | (41,014.77) |
| 07/06/2010 | Bill Payment (Check) | Auto debit | Travelers | 1-01500 Cash - MB Financial | (343.25) | (41,358.02) |
| 07/06/2010 | Bill | Online fee | Nissan Motor | 7-42000 Finance Charges | 5.00 | (41,353.02) |
| 07/06/2010 | Bill Payment (Check) | Online 187647 | Nissan Motor | 1-01500 Cash - MB Financial | (685.90) | (42,038.92) |
| 07/07/2010 | Bill | 17575 | CBIZ Philip-Rae LLC | 7-70002 Legal & Professional Fees:Accounting Fees | 160.50 | (41,878.42) |
| 07/07/2010 | Bill Payment (Check) | 30890 | Alan Segal | 1-01500 Cash - MB Financial | (2,000.00) | (43,878.42) |
| 07/11/2010 | Bill | July 2010 | Oak Brook Regency Towers (deleted) | 7-80000 Rent Expense | 1,885.97 | (41,992.45) |
| 07/11/2010 | Bill | License for GW | Scribe Software | 5-31000 Training Manuals | 1,195.00 | (40,797.45) |
| 07/11/2010 | Bill | July | Pitney Bowes | 8-14500 Equipment Leases | 281.00 | (40,516.45) |
| 07/11/2010 | Bill | June | Pitney Bowes | 8-14500 Equipment Leases | 281.00 | (40,235.45) |
| 07/12/2010 | Bill | Paid UPS | Richard G Knudson - V | 8-13000 Postage & Delivery | 22.39 | (40,213.06) |
| 07/12/2010 | Bill | July | Joyce Brothers | 8-19000 Office Supplies | 101.50 | (40,111.56) |

| Date | Type | Num | Name | Account | Amount | Balance |
|---|---|---|---|---|---|---|
| 07/12/2010 | Bill Payment (Check) | 30892 | Blue Cross Blue Shield | 1-01500 Cash - MB Financial | (1,458.12) | (41,569.68) |
| 07/12/2010 | Bill | July | Blue Cross Blue Shield | 5-23000 Employee Benefits - Consulting/Training | 1,458.12 | (40,111.56) |
| 07/12/2010 | Bill | Quarterly | Northwestern Mutual Life | 7-51000 Insurance Expense | 1,151.44 | (38,960.12) |
| 07/12/2010 | Vendor Credit | July | Commonwealth Edison | 8-20000 Utilities | (312.07) | (39,272.19) |
| 07/12/2010 | Bill | May and June | Joyce Brothers | 8-19000 Office Supplies | 203.00 | (39,069.19) |
| 07/15/2010 | Bill | fed ex to flex0glass | Richard G Knudson - V | 8-13000 Postage & Delivery | 12.45 | (39,056.74) |
| 07/15/2010 | Bill | Stamps | Richard G Knudson - V | 8-13000 Postage & Delivery | 11.66 | (39,045.08) |
| 07/16/2010 | Bill | MRS/Fax to mdata | Richard G Knudson - V | 8-13000 Postage & Delivery | 18.33 | (39,026.75) |
| 07/17/2010 | Bill Payment (Check) | 30895 | CBIZ Philip-Rae LLC | 1-01500 Cash - MB Financial | (2,309.12) | (41,335.87) |
| 07/19/2010 | Bill Payment (Check) | Debit | Scribe Software | 1-01500 Cash - MB Financial | (1,195.00) | (42,530.87) |
| 07/20/2010 | Bill | July | AT&T POTS LINES | 8-21000 Utilities:Telephone Expense | 340.47 | (42,190.40) |
| 07/20/2010 | Bill | June/July | Lincoln National Life Ins Co. | 5-23000 Employee Benefits - Consulting/Training | 340.51 | (41,849.89) |
| 07/20/2010 | Bill | June/July | MetLife Small Business Center | 7-23000 Employee Benefits - Administrative | 102.20 | (41,747.69) |
| 07/23/2010 | Bill | comed bill | Richard G Knudson - V | -SPLIT- | 347.50 | (41,400.19) |
| 07/25/2010 | Bill | Office supplies | Richard G Knudson - V | 8-19000 Office Supplies | 5.98 | (41,394.21) |
| 07/25/2010 | Bill | Office supplies | Richard G Knudson - V | 8-19000 Office Supplies | 29.98 | (41,364.23) |
| 07/25/2010 | Bill | Offices supplies | Richard G Knudson - V | 8-19000 Office Supplies | 6.49 | (41,357.74) |
| 07/25/2010 | Bill | Office supplies | Richard G Knudson - V | 8-19000 Office Supplies | 5.07 | (41,352.67) |
| 07/26/2010 | Bill | Fees | Oak Brook Regency Towers (deleted) | 7-80000 Rent Expense | 16.44 | (41,336.23) |
| 07/27/2010 | Bill | Debit | Richard G Knudson - V | 7-60000 Dues & Subscriptions | 114.00 | (41,222.23) |
| 07/28/2010 | Bill | August | Oak Brook Regency Towers (deleted) | 7-80000 Rent Expense | 1,885.97 | (39,336.26) |
| 07/29/2010 | Bill Payment (Check) | 30898 | MetLife Small Business Center | 1-01500 Cash - MB Financial | (102.20) | (39,438.46) |
| 07/29/2010 | Bill Payment (Check) | 30901 | Oak Brook Regency Towers (deleted) | 1-01500 Cash - MB Financial | 0.00 | (39,438.46) |
| 07/29/2010 | Bill | Exp July Drnhost | Richard G Knudson - V | 7-60000 Dues & Subscriptions | 9.95 | (39,428.51) |
| 07/29/2010 | Bill Payment (Check) | Cashiers check | Oak Brook Regency Towers (deleted) | 1-01500 Cash - MB Financial | (3,788.38) | (43,216.89) |
| 07/29/2010 | Bill | Exp July Insvw | Richard G Knudson - V | 7-60000 Dues & Subscriptions | 99.00 | (43,117.89) |
| 07/31/2010 | Bill Payment (Check) | 30897 | Lincoln National Life Ins Co. | 1-01500 Cash - MB Financial | (553.05) | (43,670.94) |
| 08/02/2010 | Bill | July 2010 | AT&T POTS LINES | 8-21000 Utilities:Telephone Expense | 496.10 | (43,174.84) |
| 08/02/2010 | Bill | fax to A. Segal taxes | Richard G Knudson - V | 8-13000 Postage & Delivery | 32.00 | (43,142.84) |
| 08/03/2010 | Bill Payment (Check) | Debit | Travelers | 1-01500 Cash - MB Financial | 0.00 | (43,142.84) |
| 08/04/2010 | Bill | Cell phone | Richard G Knudson - V | 8-21000 Utilities:Telephone Expense | 292.72 | (42,850.12) |
| 08/04/2010 | Bill Payment (Check) | 30902 | Richard G Knudson - V | 1-01500 Cash - MB Financial | 0.00 | (42,850.12) |
| 08/04/2010 | Bill | Comcast bness | Richard G Knudson - V | 8-13000 Postage & Delivery | 26.97 | (42,823.15) |
| 08/06/2010 | Bill | Fax to M.Elsinger | Richard G Knudson - V | 8-13000 Postage & Delivery | 4.00 | (42,819.15) |
| 08/10/2010 | Bill Payment (Check) | 30905 | Blue Cross Blue Shield | 1-01500 Cash - MB Financial | (1,458.12) | (44,277.27) |
| 08/10/2010 | Bill | Bill Matrix | Nissan Motor | 7-42000 Finance Charges | 5.00 | (44,272.27) |
| 08/10/2010 | Bill Payment (Check) | 30904 | Joyce Brothers | 1-01500 Cash - MB Financial | (101.50) | (44,373.77) |
| 08/10/2010 | Bill | BCBS | Richard G Knudson - V | 8-13000 Postage & Delivery | 20.20 | (44,353.57) |
| 08/13/2010 | Bill | Fax | Richard G Knudson - V | 8-13000 Postage & Delivery | 2.00 | (44,351.57) |
| 08/13/2010 | Bill | august | Richard G Knudson - V | -SPLIT- | 213.75 | (44,137.82) |

| Date | Type | Num | Name | Account | Amount | Balance |
|---|---|---|---|---|---|---|
| 08/17/2010 | Bill | personal check | Richard G Knudson - V | 7-14000 Credit Card Fees | 100.00 | (44,037.82) |
| 08/17/2010 | Bill | Lockheed trip | Richard G Knudson - V | 5-35000 Travel & Accommodations - Consulting Services | 347.45 | (43,690.37) |
| 08/18/2010 | Bill | Aug and July | Nissan Motor | 8-10000 Auto Expense | 1,461.80 | (42,228.57) |
| 08/18/2010 | Bill | Budget truck | Richard G Knudson - V | 8-17000 Miscellaneous Office Expense | 245.28 | (41,983.29) |
| 08/19/2010 | Bill Payment (Check) | 30907 | Alan Segal | 1-01500 Cash - MB Financial | (1,500.00) | (43,483.29) |
| 08/20/2010 | Bill Payment (Check) | Debit | General Casualty Insurance | 1-01500 Cash - MB Financial | (152.00) | (43,635.29) |
| 08/21/2010 | Vendor Credit | Final Audit | General Casualty Insurance | 7-51000 Insurance Expense | (901.00) | (44,536.29) |
| 08/23/2010 | Bill | Travel to LM | Richard G Knudson - V | -SPLIT- | 974.24 | (43,562.05) |
| 08/23/2010 | Bill | LM trip | Richard G Knudson - V | -SPLIT- | 18.52 | (43,543.53) |
| 08/27/2010 | Bill | CRM for Aug | Richard G Knudson - V | 7-60000 Dues & Subscriptions | 114.00 | (43,429.53) |
| 08/28/2010 | Bill | LM | Richard G Knudson - V | -SPLIT- | 48.68 | (43,380.85) |
| 08/28/2010 | Bill | Dreamhost | Richard G Knudson - V | 7-60000 Dues & Subscriptions | 9.95 | (43,370.90) |
| 08/29/2010 | Bill | LM shuttle serv | Richard G Knudson - V | 5-35000 Travel & Accommodations - Consulting Services | 60.00 | (43,310.90) |
| 08/30/2010 | Vendor Credit | Credit | AT&T POTS LINES | 8-21000 Utilities:Telephone Expense | (347.26) | (43,658.16) |
| 08/30/2010 | Bill | Insideview | Richard G Knudson - V | 7-60000 Dues & Subscriptions | 99.00 | (43,559.16) |
| 08/30/2010 | Bill | August | Lincoln National Life Ins Co. | 5-23000 Employee Benefits - Consulting/Training | 184.35 | (43,374.81) |
| 08/30/2010 | Bill | August | MetLife Small Business Center | 7-23000 Employee Benefits - Administrative | 51.10 | (43,323.71) |
| 08/30/2010 | Bill | August 2010 | Blue Cross Blue Shield | 5-23000 Employee Benefits - Consulting/Training | 1,458.12 | (41,865.59) |
| 08/31/2010 | Bill | Fax to Lynn | Richard G Knudson - V | 8-13000 Postage & Delivery | 10.00 | (41,855.59) |
| 08/31/2010 | Bill | Baraboo car rental | Richard G Knudson - V | 5-35000 Travel & Accommodations - Consulting Services | 277.00 | (41,578.59) |
| 09/01/2010 | Bill | Badgerland hotel | Mary Knudson - V | 5-35000 Travel & Accommodations - Consulting Services | 126.00 | (41,452.59) |
| 09/01/2010 | Bill | Badgerland exp | Mary Knudson - V | 5-35000 Travel & Accommodations - Consulting Services | 18.74 | (41,433.85) |
| 09/01/2010 | Vendor Credit | Credit | Nissan Motor | 8-10000 Auto Expense | (130.00) | (41,563.85) |
| 09/02/2010 | Bill | UPS store | Mary Knudson - V | 8-13000 Postage & Delivery | 23.29 | (41,540.56) |
| 09/05/2010 | Bill | Nissan returned | Richard G Knudson - V | 8-10000 Auto Expense | 710.00 | (40,830.56) |
| 09/05/2010 | Vendor Credit | Paid by RGK | Nissan Motor | 8-10000 Auto Expense | (710.00) | (41,540.56) |
| 09/10/2010 | Bill Payment (Check) | PBP | Travelers | 1-01500 Cash - MB Financial | (343.25) | (41,883.81) |
| 09/10/2010 | Bill Payment (Check) | PAID BY RGK | Blue Cross Blue Shield | 1-01500 Cash - MB Financial | (1,458.12) | (43,341.93) |
| 09/10/2010 | Bill | BCBS for Aug | Richard G Knudson - V | 1-30500 Prepaid Benefits | 1,458.12 | (41,883.81) |
| 09/10/2010 | Bill | Travlers | Richard G Knudson - V | 7-51000 Insurance Expense | 343.25 | (41,540.56) |
| 09/28/2010 | Bill Payment (Check) | 30901 | Oak Brook Regency Towers (deleted) | 1-01500 Cash - MB Financial | 0.00 | (41,540.56) |
| 09/29/2010 | Bill | Taxes | CBIZ Philip-Rae LLC | 7-70002 Legal & Professional Fees:Accounting Fees | 1,444.60 | (40,095.96) |
| 09/29/2010 | Bill | Tax 2010 | CBIZ Philip-Rae LLC | 7-70002 Legal & Professional Fees:Accounting Fees | 1,964.32 | (38,131.64) |
| 09/29/2010 | Bill | Business BR | David Brown | 7-10002 Legal & Professional Fees:Legal Fees | 3,000.00 | (35,131.64) |

| 09/30/2010 | Vendor Credit | ADJUST | Marc Gusmano - V | 8-56000 Travel:Travel Meals & Admin | (108.88) | (35,240.52) |
|---|---|---|---|---|---|---|
| 09/30/2010 | Bill Payment (Check) | 999995 | General Casualty Insurance | 1-01700 Cash - Checking | (1,139.25) | (36,379.77) |
| 09/30/2010 | Bill Payment (Check) | 999995 | General Casualty Insurance | 1-01700 Cash - Checking | 901.00 | (35,478.77) |
| 09/30/2010 | Bill Payment (Check) | 999994 | Geralyn Rizzuto | 1-01700 Cash - Checking | (1,000.00) | (36,478.77) |
| 09/30/2010 | Bill Payment (Check) | 999993 | CBIZ Philip-Rae LLC | 1-01700 Cash - Checking | (2,200.44) | (38,679.21) |
| 09/30/2010 | Vendor Credit | paid by check | Joyce Brothers | 8-18000 Office Repair & Maintenance | (300.00) | (38,979.21) |
| 09/30/2010 | Vendor Credit | Paid by phone | Nissan Motor | 8-10000 Auto Expense | (710.00) | (39,689.21) |
| 09/30/2010 | Bill Payment (Check) | | Northwestern Mutual Life | -SPLIT- | 1,151.44 | (38,537.77) |
| 09/30/2010 | Vendor Credit | | Northwestern Mutual Life | 7-51000 Insurance Expense | (1,151.44) | (39,689.21) |
| 09/30/2010 | Bill Payment (Check) | | Marc Gusmano - V | -SPLIT- | (108.88) | (39,798.09) |
| 09/30/2010 | Bill Payment (Check) | | Marc Gusmano - V | -SPLIT- | 108.88 | (39,689.21) |
| 09/30/2010 | Bill Payment (Check) | PBP | Travelers | 1-01700 Cash - Checking | (343.25) | (40,032.46) |
| 09/30/2010 | Bill Payment (Check) | | Northwestern Mutual Life | -SPLIT- | (1,151.44) | (41,183.90) |
| 10/01/2010 | Bill Payment (Check) | 1002 | MetLife Small Business Center | 1-01700 Cash - Checking | 102.20 | (41,081.70) |
| 10/01/2010 | Bill Payment (Check) | 1003 | Richard G Knudson - V | 1-01700 Cash - Checking | (5,974.50) | (47,056.20) |
| 10/01/2010 | Bill Payment (Check) | 1002 | MetLife Small Business Center | 1-01700 Cash - Checking | (178.30) | (47,234.50) |
| 10/01/2010 | Bill | FAX to Vera | Richard G Knudson - V | 8-13000 Postage & Delivery | 6.00 | (47,228.50) |
| 10/01/2010 | Bill Payment (Check) | 1001 | Lincoln National Life Ins Co. | 1-01700 Cash - Checking | (184.30) | (47,412.80) |
| 10/04/2010 | Bill | Coremotives | Richard G Knudson - V | 6-40000 Advertising & Promotion | 148.50 | (47,264.30) |
| 10/07/2010 | Bill | October | AT&T Capital Leasing Services | 8-14500 Equipment Leases | 393.45 | (46,870.85) |
| 10/07/2010 | Bill | Buyout | AT&T Capital Leasing Services | 8-14500 Equipment Leases | 1,920.00 | (44,950.85) |
| 10/07/2010 | Vendor Credit | Credit | AT&T POTS LINES | 8-21000 Utilities:Telephone Expense | (11.04) | (44,961.89) |
| 10/07/2010 | Bill | M122361 | Joyce Brothers | 8-19000 Office Supplies | 101.50 | (44,860.39) |
| 10/07/2010 | Bill | October | MetLife Small Business Center | 7-23000 Employee Benefits - Administrative | 178.30 | (44,682.09) |
| 10/07/2010 | Bill | October 2010 | Purchase Power | 8-13000 Postage & Delivery | 376.02 | (44,306.07) |
| 10/11/2010 | Bill | Sec of state | Richard G Knudson - V | 9-82000 Taxes - Misc. | 307.00 | (43,999.07) |
| 10/11/2010 | Vendor Credit | Paid by RGK | Sec. of State | 9-82000 Taxes - Misc. | (307.00) | (44,306.07) |
| 10/11/2010 | Bill | Name renewal | Sec. of State | 9-82000 Taxes - Misc. | 150.00 | (44,156.07) |
| 10/11/2010 | Bill | Corp AR 2010 | Sec. of State | 9-82000 Taxes - Misc. | 157.00 | (43,999.07) |
| 10/11/2010 | Bill | faxes | Richard G Knudson - V | 8-13000 Postage & Delivery | 9.00 | (43,990.07) |
| 10/12/2010 | Vendor Credit | credit | MetLife Small Business Center | 5-23000 Employee Benefits - Consulting/Training | (102.20) | (44,092.27) |
| 10/23/2010 | Bill | MS Online | Mary Knudson - V | 8-17000 Miscellaneous Office Expense | 47.81 | (44,044.46) |
| 10/27/2010 | Bill | copies and ADP ex mai | Mary Knudson - V | -SPLIT- | 65.31 | (43,979.15) |
| 10/27/2010 | Bill | 1811 | Magenium Solutions | 5-32000 Contract Instructors/Consultants | 16,000.00 | (27,979.15) |
| 10/27/2010 | Bill | CRM and Fax | Mary Knudson - V | -SPLIT- | 236.00 | (27,743.15) |
| 10/27/2010 | Bill | Fax to BCBS and MF | Mary Knudson - V | 8-17000 Miscellaneous Office Expense | 11.00 | (27,732.15) |
| 10/27/2010 | Bill | 1809 | Magenium Solutions | 5-32000 Contract Instructors/Consultants | 8,000.00 | (19,732.15) |
| 10/30/2010 | Bill | Cerft. letters | Mary Knudson - V | 8-13000 Postage & Delivery | 61.56 | (19,670.59) |

| Date | Type | Num | Name | Account | Amount | Balance |
|---|---|---|---|---|---|---|
| 11/01/2010 | Bill | | Lincoln National Life Ins Co. | 5-23000 Employee Benefits - Consulting/Training | 184.35 | (19,486.24) |
| 11/01/2010 | Bill Payment (Check) | PBP | General Casualty Insurance | 1-01700 Cash - Checking | (258.25) | (19,744.49) |
| 11/01/2010 | Bill Payment (Check) | 1004 | Lincoln National Life Ins Co. | 1-01700 Cash - Checking | (368.70) | (20,113.19) |
| 11/01/2010 | Bill | oct 2010 | Lincoln National Life Ins Co. | 5-23000 Employee Benefits - Consulting/Training | 184.35 | (19,928.84) |
| 11/01/2010 | Vendor Credit | credit | Nissan Motor | 8-10000 Auto Expense | (672.70) | (20,601.54) |
| 11/10/2010 | Bill Payment (Check) | 1006 | Mary Knudson - V | 1-01700 Cash - Checking | (469.71) | (21,071.25) |
| 11/10/2010 | Bill | Fax to vera | Mary Knudson - V | 8-13000 Postage & Delivery | 3.00 | (21,068.25) |
| 11/10/2010 | Bill | Fax to RLaw EP | Mary Knudson - V | 8-13000 Postage & Delivery | 3.00 | (21,065.25) |
| 11/13/2010 | Bill | BPOS bill nov | Mary Knudson - V | 7-60000 Dues & Subscriptions | 63.04 | (21,002.21) |
| 11/16/2010 | Bill | fax | Mary Knudson - V | 8-13000 Postage & Delivery | 4.00 | (20,998.21) |
| 11/16/2010 | Bill | 1839 | Magenium Solutions | 5-32000 Contract Instructors/Consultants | 15,000.00 | (5,998.21) |
| 11/17/2010 | Bill | Fax | Mary Knudson - V | 8-13000 Postage & Delivery | 26.00 | (5,972.21) |
| 11/19/2010 | Vendor Credit | Adjust Bal | Travelers | 7-51000 Insurance Expense | (295.75) | (6,267.96) |
| 11/19/2010 | Bill | Fax to ADP and MF | Mary Knudson - V | 8-13000 Postage & Delivery | 40.00 | (6,227.96) |
| 11/19/2010 | Bill | Nov | MetLife Small Business Center | 7-23000 Employee Benefits - Administrative | 127.20 | (6,100.76) |
| 12/02/2010 | Bill | UPs to pennchk | Mary Knudson - V | 8-13000 Postage & Delivery | 28.08 | (6,072.68) |
| 12/02/2010 | Bill | Faxes | Mary Knudson - V | 8-13000 Postage & Delivery | 14.00 | (6,058.68) |
| 12/03/2010 | Bill Payment (Check) | Paid online | Travelers | 1-01700 Cash - Checking | (807.62) | (6,866.30) |
| 12/03/2010 | Bill Payment (Check) | Paid online | Travelers | 1-01700 Cash - Checking | 295.75 | (6,570.55) |
| 12/07/2010 | Bill | Balance owed | Blue Cross Blue Shield | 5-23000 Employee Benefits - Consulting/Training | 0.10 | (6,570.45) |
| 12/07/2010 | Bill | Balance adjust | General Casualty Insurance | 7-51000 Insurance Expense | 30.00 | (6,540.45) |
| 12/07/2010 | Bill | M122539 | Joyce Brothers | 8-19000 Office Supplies | 812.00 | (5,728.45) |
| 12/07/2010 | Vendor Credit | credit | Joyce Brothers | 8-18000 Office Repair & Maintenance | (4.50) | (5,732.95) |
| 12/07/2010 | Bill | Dec 2010 | Lincoln National Life Ins Co. | 5-23000 Employee Benefits - Consulting/Training | 184.30 | (5,548.65) |
| 12/10/2010 | Bill | 22-14 | Paul Glick | 7-35000 Legal & Professional Fees | 112.00 | (5,436.65) |
| 12/10/2010 | Bill | fax | Mary Knudson - V | 8-13000 Postage & Delivery | 30.00 | (5,406.65) |
| 12/14/2010 | Bill | BPOS 2010 | Mary Knudson - V | 7-60000 Dues & Subscriptions | 63.75 | (5,342.90) |
| 12/15/2010 | Bill | Fax to expert plan | Mary Knudson - V | 8-13000 Postage & Delivery | 40.00 | (5,302.90) |
| 12/21/2010 | Bill Payment (Check) | | Oak Brook Regency Towers (deleted) | -SPLIT- | (1,885.97) | (7,188.87) |
| 12/21/2010 | Bill Payment (Check) | | Oak Brook Regency Towers (deleted) | -SPLIT- | 1,885.97 | (5,302.90) |
| 12/21/2010 | Vendor Credit | | Oak Brook Regency Towers (deleted) | 9-99900 Missing Translated Account | (1,885.97) | (7,188.87) |
| 12/21/2010 | Bill | Full Demand Letter | AT&T Capital Leasing Services | 8-14500 Equipment Leases | 1,990.19 | (5,198.68) |
| 12/21/2010 | Bill | 10902 | Shore Tompkins | 7-70000 Legal & Professional Fees+G2441 | 430.00 | (4,768.68) |
| 12/21/2010 | Bill | fee | Travelers | 7-51000 Insurance Expense | 6.50 | (4,762.18) |
| 12/21/2010 | Bill Payment (Check) | 1007 | David Brown | 1-01700 Cash - Checking | (3,000.00) | (7,762.18) |

**Total for 2-00000 Accounts Payable** | | | | | | **(7,762.18)**

**American Express 2**

| Date | Type | Name | Memo | Account | Amount | Balance |
|---|---|---|---|---|---|---|
| 01/23/2010 | Credit Card Expense | | | 7-42000 Finance Charges | 38.00 | 38.00 |
| 01/27/2010 | Credit Card Expense | | | 7-40000 Bank Charges | 35.00 | 73.00 |
| 01/27/2010 | Credit Card Expense | | | 7-42000 Finance Charges | 95.74 | 168.74 |
| 02/23/2010 | Credit Card Expense | | | 7-42000 Finance Charges | 38.00 | 206.74 |
| 02/24/2010 | Credit Card Expense | | | 7-40000 Bank Charges | 35.00 | 241.74 |
| 02/24/2010 | Credit Card Expense | | | 7-42000 Finance Charges | 89.87 | 331.61 |
| 03/08/2010 | Credit Card Credit | | | 1-01500 Cash - MB Financial | (500.00) | (168.39) |
| 03/26/2010 | Credit Card Expense | | | 7-42000 Finance Charges | 92.82 | (75.57) |
| 04/23/2010 | Credit Card Expense | | | 7-42000 Finance Charges | 38.00 | (37.57) |
| 04/26/2010 | Credit Card Expense | | | 7-40000 Bank Charges | 35.00 | (2.57) |
| 04/26/2010 | Credit Card Expense | | | 7-42000 Finance Charges | 93.94 | 91.37 |
| 05/14/2010 | Credit Card Credit | | | 1-01500 Cash - MB Financial | (252.00) | (160.63) |
| 05/27/2010 | Credit Card Expense | | | 7-42000 Finance Charges | 95.06 | (65.57) |
| 06/23/2010 | Credit Card Expense | | | 7-42000 Finance Charges | 38.00 | (27.57) |
| 06/25/2010 | Credit Card Expense | | | 7-42000 Finance Charges | 88.02 | 60.45 |
| 06/25/2010 | Credit Card Expense | | | 7-40000 Bank Charges | 35.00 | 95.45 |
| 07/23/2010 | Credit Card Expense | | | 7-42000 Finance Charges | 38.00 | 133.45 |
| 07/27/2010 | Credit Card Expense | | | 7-42000 Finance Charges | 101.14 | 234.59 |
| 08/23/2010 | Credit Card Expense | | | 7-42000 Finance Charges | 38.00 | 272.59 |
| 08/27/2010 | Credit Card Expense | | | 7-42000 Finance Charges | 101.20 | 373.79 |
| **Total for American Express 2** | | | | | **373.79** | |
| **Capital One Credit Card** | | | | | | |
| 01/08/2010 | Credit Card Credit | Payment | | 1-01500 Cash - MB Financial | (327.00) | (327.00) |
| 01/24/2010 | Credit Card Expense | FINCHRG | | 7-42000 Finance Charges | 95.44 | (231.56) |
| 02/24/2010 | Credit Card Expense | FINCHRG | | 7-42000 Finance Charges | 133.56 | (98.00) |
| 03/24/2010 | Credit Card Expense | FINCHRG | | 7-42000 Finance Charges | 126.64 | 28.64 |
| 04/21/2010 | Credit Card Expense | | Capital One | 7-42000 Finance Charges | 138.65 | 167.29 |
| 05/24/2010 | Credit Card Expense | FINCHRG | | 7-42000 Finance Charges | 138.07 | 305.36 |
| 05/31/2010 | Credit Card Expense | Auto debit | Capital One | 7-42000 Finance Charges | 138.07 | 443.43 |
| 06/24/2010 | Credit Card Expense | FINCHRG | | 7-42000 Finance Charges | 144.14 | 587.57 |
| 07/24/2010 | Credit Card Expense | FINCHRG | | 7-42000 Finance Charges | 143.49 | 731.06 |
| 08/24/2010 | Credit Card Expense | FINCHRG | | 7-42000 Finance Charges | 144.14 | 875.20 |
| **Total for Capital One Credit Card** | | | | | **875.20** | |
| **2-30000 401k - Contributions Payable** | | | | | | |
| 09/30/2010 | Journal Entry | 97 | | -SPLIT- | (6,022.78) | (6,022.78) |
| **Total for 2-30000 401k - Contributions Payable** | | | | | **(6,022.78)** | |
| **2-40000 Accrued Payroll** | | | | | | |
| 01/08/2010 | Journal Entry | 56R | | -SPLIT- | (431.51) | (431.51) |
| 01/31/2010 | Journal Entry | 61 | | -SPLIT- | 3,959.34 | 3,527.83 |
| 02/01/2010 | Journal Entry | 61R | | -SPLIT- | (3,959.34) | (431.51) |
| 02/28/2010 | Journal Entry | 73 | | -SPLIT- | 4,835.58 | 4,404.07 |
| 03/01/2010 | Journal Entry | 73R | | -SPLIT- | (4,835.58) | (431.51) |
| 07/31/2010 | Journal Entry | 90 | | -SPLIT- | 42,336.22 | 41,904.71 |
| **Total for 2-40000 Accrued Payroll** | | | | | **41,904.71** | |
| **2-41000 Accrued Expenses** | | | | | | |
| 02/25/2010 | Journal Entry | 65 | | -SPLIT- | (252.00) | (252.00) |

| Date | Type | Num | Name | Split | Amount | Balance |
|------|------|-----|------|-------|-------:|--------:|
| 04/30/2010 | Journal Entry | 88 | | -SPLIT- | 1,224.00 | 972.00 |
| 07/31/2010 | Journal Entry | 90 | | -SPLIT- | (1,224.00) | (252.00) |
| **Total for 2-41000 Accrued Expenses** | | | | | | **(252.00)** |
| **2-41500 Accrued Interest** | | | | | | |
| 01/01/2010 | Journal Entry | 64 | | -SPLIT- | (290.47) | (290.47) |
| 02/01/2010 | Journal Entry | 69 | | -SPLIT- | (304.53) | (595.00) |
| **Total for 2-41500 Accrued Interest** | | | | | | **(595.00)** |
| **2-42000 Payroll Taxes Payable** | | | | | | |
| 07/31/2010 | Journal Entry | 90 | | -SPLIT- | 9,068.40 | 9,068.40 |
| **Total for 2-42000 Payroll Taxes Payable** | | | | | | **9,068.40** |
| **2-70000 Line of Credit Payable 216583** | | | | | | |
| 02/01/2010 | Journal Entry | 68 | | -SPLIT- | (88,444.45) | (88,444.45) |
| **Total for 2-70000 Line of Credit Payable 216583** | | | | | | **(88,444.45)** |
| **2-81000 Letter of Credit MB Financial** | | | | | | |
| 07/31/2010 | Journal Entry | 88 | | -SPLIT- | (15,461.00) | (15,461.00) |
| 08/26/2010 | Check | Debit | MB Financial | 1-01500 Cash - MB Financial | (3,000.00) | (18,461.00) |
| 08/31/2010 | Check | Debit | MB Financial | 1-01500 Cash - MB Financial | 0.00 | (18,461.00) |
| 09/02/2010 | Check | Debit | MB Financial | 1-01500 Cash - MB Financial | (3,750.80) | (22,211.80) |
| 09/30/2010 | Journal Entry | 93 | | -SPLIT- | 6,750.80 | (15,461.00) |
| **Total for 2-81000 Letter of Credit MB Financial** | | | | | | **(15,461.00)** |
| **2-81500 Customer Refunds** | | | | | | |
| 03/04/2010 | Check | 30852 | State Farm | 1-01500 Cash - MB Financial | (500.00) | (500.00) |
| 03/04/2010 | Check | 30851 | Ripple Effect Communications | 1-01500 Cash - MB Financial | (500.00) | (1,000.00) |
| 03/04/2010 | Check | 30853 | Equity Office Properties | 1-01500 Cash - MB Financial | (550.00) | (1,550.00) |
| **Total for 2-81500 Customer Refunds** | | | | | | **(1,550.00)** |
| **Customer Prepayments** | | | | | | |
| 01/07/2010 | Journal Entry | 54R | | -SPLIT- | (200.00) | (200.00) |
| 01/07/2010 | Journal Entry | 50R | | -SPLIT- | (1,150.00) | (1,350.00) |
| 01/28/2010 | Invoice | 4010884 | eSolutions | 1-10000 Accts Receivable | 150.00 | (1,200.00) |
| 02/25/2010 | Invoice | 4010885 | eSolutions | 1-10000 Accts Receivable | (150.00) | (1,350.00) |
| **Total for Customer Prepayments** | | | | | | **(1,350.00)** |
| **2-14205 Schmidt Marking Prepay** | | | | | | |
| 02/11/2010 | Invoice | 4010889 | Microsoft Corp | 1-10000 Accts Receivable | (2,500.00) | (2,500.00) |
| **Total for 2-14205 Schmidt Marking Prepay** | | | | | | **(2,500.00)** |
| **2-14206 Other Current Liabilities** | | | | | | |
| 01/05/2010 | Invoice | 4010849 | Healthcom, Inc. | 1-10000 Accts Receivable | (1,800.00) | (1,800.00) |
| **Total for 2-14206 Other Current Liabilities** | | | | | | **(1,800.00)** |
| **Total for Customer Prepayments with subs** | | | | | | **(5,650.00)** |
| **Loans** | | | | | | |
| **2-70200 Loan Payable MB Financial - 284902** | | | | | | |
| 02/01/2010 | Journal Entry | 68 | | -SPLIT- | 88,444.45 | 88,444.45 |
| 03/05/2010 | Check | MB Financial | MB Financial | 1-01500 Cash - MB Financial | (1,500.00) | 86,944.45 |
| 04/01/2010 | Check | MB Financial Loan | MB Financial | 1-01500 Cash - MB Financial | (1,500.00) | 85,444.45 |
| 05/05/2010 | Check | Auto debt 5-5-2010 | MB Financial | 1-01500 Cash - MB Financial | (1,500.00) | 83,944.45 |
| **Total for 2-70200 Loan Payable MB Financial - 284902** | | | | | | **83,944.45** |

| Total for Loans | | | | | 83,944.45 | |
|---|---|---|---|---|---|---|
| **2-43000 Note Payable-Term Loan** | | | | | | |
| 07/31/2010 | Journal Entry | 88 | | -SPLIT- | 10,745.18 | 10,745.18 |
| 08/31/2010 | Journal Entry | 95 | | -SPLIT- | (554.50) | 10,190.68 |
| 09/30/2010 | Journal Entry | 93 | | -SPLIT- | (6,750.80) | 3,439.88 |
| **Total for 2-43000 Note Payable-Term Loan** | | | | | 3,439.88 | |
| **3-20000 Distributions** | | | | | | |
| 01/01/2010 | Journal Entry | 100 | | -SPLIT- | 98,148.77 | 98,148.77 |
| **Total for 3-20000 Distributions** | | | | | 98,148.77 | |
| **3-30000 Retained Earnings** | | | | | | |
| 01/01/2010 | Journal Entry | 100 | | -SPLIT- | (98,148.77) | (98,148.77) |
| **Total for 3-30000 Retained Earnings** | | | | | (98,148.77) | |
| **Opening Balance Equity** | | | | | | |
| 08/31/2010 | Journal Entry | 95 | | -SPLIT- | 1,925.05 | 1,925.05 |
| 08/31/2010 | Check | ADJ | | 1-01500 Cash - MB Financial | (1,925.05) | 0.00 |
| **Total for Opening Balance Equity** | | | | | 0.00 | |
| **Discounts given** | | | | | | |
| 08/05/2010 | Invoice | 4010956 | Lockheed Martin | 1-10000 Accts Receivable | (5,000.00) | (5,000.00) |
| **Total for Discounts given** | | | | | (5,000.00) | |
| **Income** | | | | | | |
| **4-00000 Sales - Consulting** | | | | | | |
| 01/05/2010 | Invoice | 4010849 | Healthcom, Inc. | 1-10000 Accts Receivable | 3,600.00 | 3,600.00 |
| 01/06/2010 | Invoice | 4010859 | Midlands Technical College | 1-10000 Accts Receivable | 300.00 | 3,900.00 |
| 01/06/2010 | Invoice | 4010862 | Microsoft Corp | 1-10000 Accts Receivable | 5,000.00 | 8,900.00 |
| 01/14/2010 | Invoice | 4010870 | Magenium Solutions,LLC | 1-10000 Accts Receivable | 5,600.00 | 14,500.00 |
| 01/18/2010 | Invoice | 4010874 | Rural Metro | 1-10000 Accts Receivable | 5,000.00 | 19,500.00 |
| 01/19/2010 | Invoice | 4010875 | Rural Metro | 1-10000 Accts Receivable | 5,000.00 | 24,500.00 |
| 01/26/2010 | Invoice | 4010881 | Insite Real Estate | 1-10000 Accts Receivable | 1,050.00 | 25,550.00 |
| 01/28/2010 | Invoice | 4010882 | Microsoft Corp | 1-10000 Accts Receivable | 4,500.00 | 30,050.00 |
| 02/01/2010 | Invoice | 4010886 | EDS | 1-10000 Accts Receivable | 4,800.00 | 34,850.00 |
| 02/01/2010 | Invoice | 4010886 | EDS | 1-10000 Accts Receivable | 4,800.00 | 39,650.00 |
| 02/01/2010 | Invoice | 4010886 | EDS | 1-10000 Accts Receivable | 3,200.00 | 42,850.00 |
| 02/01/2010 | Invoice | 4010886 | EDS | 1-10000 Accts Receivable | 1,600.00 | 44,450.00 |
| 02/02/2010 | Invoice | 4010887 | Grenzebach Glier and Associates | 1-10000 Accts Receivable | 5,000.00 | 49,450.00 |
| 02/11/2010 | Invoice | 4010889 | Microsoft Corp | 1-10000 Accts Receivable | 2,500.00 | 51,950.00 |
| 02/18/2010 | Invoice | 4010888 | Magenium Solutions,LLC | 1-10000 Accts Receivable | 4,900.00 | 56,850.00 |
| 02/26/2010 | Invoice | 4010890 | Valley Services | 1-10000 Accts Receivable | 800.00 | 57,650.00 |
| 02/26/2010 | Invoice | 4010891 | Grenzebach Glier and Associates | 1-10000 Accts Receivable | 8,925.00 | 66,575.00 |
| 02/26/2010 | Invoice | 4010892 | Microsoft Corp | 1-10000 Accts Receivable | 3,750.00 | 70,325.00 |
| 03/02/2010 | Invoice | 4010894 | Arrowstream | 1-10000 Accts Receivable | 7,000.00 | 77,325.00 |
| 03/05/2010 | Invoice | 4010895 | Magenium Solutions,LLC | 1-10000 Accts Receivable | 1,200.00 | 78,525.00 |
| 03/12/2010 | Invoice | 4010898 | Grenzebach Glier and Associates | 1-10000 Accts Receivable | 9,012.50 | 87,537.50 |
| 03/16/2010 | Invoice | 4010900 | GreenStone FCS | 1-10000 Accts Receivable | 1,000.00 | 88,537.50 |
| 03/24/2010 | Invoice | 4010902 | Grenzebach and Glier | 1-10000 Accts Receivable | 1,750.00 | 90,287.50 |
| 03/29/2010 | Invoice | 4010903 | Microsoft Corp | 1-10000 Accts Receivable | 2,700.00 | 92,987.50 |
| 04/02/2010 | Invoice | 4010904 | Mohamad Akra | 1-10000 Accts Receivable | 400.00 | 93,387.50 |

| Date | Type | Number | Name | Account | Amount | Balance |
|------|------|--------|------|---------|--------|---------|
| 04/09/2010 | Invoice | 4010904 | TekFocus | 1-10000 Accts Receivable | 3,000.00 | 96,387.50 |
| 04/12/2010 | Invoice | 4010905 | AIT | 1-10000 Accts Receivable | 8,000.00 | 104,387.50 |
| 04/13/2010 | Invoice | 4010907 | TekFocus | 1-10000 Accts Receivable | 3,000.00 | 107,387.50 |
| 04/14/2010 | Invoice | 4010908 | Boomer Consulting | 1-10000 Accts Receivable | 400.00 | 107,787.50 |
| 04/15/2010 | Invoice | 4010909 | Vorne Industries | 1-10000 Accts Receivable | 1,400.00 | 109,187.50 |
| 04/21/2010 | Invoice | 4010910 | Healthcom, Inc. | 1-10000 Accts Receivable | 1,200.00 | 110,387.50 |
| 04/26/2010 | Invoice | 4010912 | Cirrus Health | 1-10000 Accts Receivable | 2,450.00 | 112,837.50 |
| 04/27/2010 | Invoice | 4010913 | Midlands Technical College | 1-10000 Accts Receivable | 300.00 | 113,137.50 |
| 04/28/2010 | Invoice | 4010914 | Midlands Technical College | 1-10000 Accts Receivable | 300.00 | 113,437.50 |
| 04/29/2010 | Invoice | 4010916 | Cirrus Health | 1-10000 Accts Receivable | 2,450.00 | 115,887.50 |
| 05/03/2010 | Invoice | 4010917 | Crestwood and Associates | 1-10000 Accts Receivable | 200.00 | 116,087.50 |
| 05/06/2010 | Invoice | 4010918 | Sherwood Systems | 1-10000 Accts Receivable | 400.00 | 116,487.50 |
| 05/11/2010 | Invoice | 4010920 | BDO Canada, LLP | 1-10000 Accts Receivable | 400.00 | 116,887.50 |
| 05/13/2010 | Invoice | 4010921 | Wessex Petroleum | 1-10000 Accts Receivable | 400.00 | 117,287.50 |
| 05/14/2010 | Invoice | 4010922 | Cirrus Health | 1-10000 Accts Receivable | 2,100.00 | 119,387.50 |
| 05/19/2010 | Invoice | 4010923 | GNC Consulting | 1-10000 Accts Receivable | 400.00 | 119,787.50 |
| 05/19/2010 | Invoice | 4010924 | 3 Day Blinds | 1-10000 Accts Receivable | 800.00 | 120,587.50 |
| 05/20/2010 | Invoice | 4010925 | Evergreen Packaging | 1-10000 Accts Receivable | 100.00 | 120,687.50 |
| 05/23/2010 | Invoice | 4010926 | Ann Ernst | 1-10000 Accts Receivable | 400.00 | 121,087.50 |
| 06/01/2010 | Invoice | 4010930 | Magenium Solutions,LLC | 1-10000 Accts Receivable | 1,200.00 | 122,287.50 |
| 06/03/2010 | Invoice | 4010931 | American Board of Anesthesiology | 1-10000 Accts Receivable | 400.00 | 122,687.50 |
| 06/05/2010 | Invoice | 4010932 | Cirrus Health | 1-10000 Accts Receivable | 2,450.00 | 125,137.50 |
| 06/07/2010 | Invoice | 4010933 | Hastings Air Energy Control | 1-10000 Accts Receivable | 600.00 | 125,737.50 |
| 06/08/2010 | Invoice | 4010934 | Peter Simard | 1-10000 Accts Receivable | 600.00 | 126,337.50 |
| 06/11/2010 | Invoice | 4010935 | Greatwide Logistics Services | 1-10000 Accts Receivable | 9,195.00 | 135,532.50 |
| 06/17/2010 | Invoice | 4010937 | CSC | 1-10000 Accts Receivable | 6,000.00 | 141,532.50 |
| 06/17/2010 | Invoice | 4010938 | CSC | 1-10000 Accts Receivable | 10,000.00 | 151,532.50 |
| 06/18/2010 | Invoice | 4010940 | EBS Software | 1-10000 Accts Receivable | 600.00 | 152,132.50 |
| 06/21/2010 | Invoice | 4010941 | Cirrus Health | 1-10000 Accts Receivable | 4,550.00 | 156,682.50 |
| 06/23/2010 | Invoice | 4010943 | Connexia Consulting | 1-10000 Accts Receivable | 300.00 | 156,982.50 |
| 06/25/2010 | Invoice | 4010944 | Fire and Life Safety of America | 1-10000 Accts Receivable | 300.00 | 157,282.50 |
| 07/07/2010 | Invoice | 4010947 | Aon Grieg | 1-10000 Accts Receivable | 1,400.00 | 158,682.50 |
| 07/07/2010 | Invoice | 4010947 | Aon Grieg | 1-10000 Accts Receivable | 400.00 | 159,082.50 |
| 07/13/2010 | Invoice | 4010949 | Family Office Metrics | 1-10000 Accts Receivable | 2,400.00 | 161,482.50 |
| 07/14/2010 | Deposit | | Aon Grieg | 1-01500 Cash - MB Financial | (20.00) | 161,462.50 |
| 07/15/2010 | Invoice | 4010950 | Champion Solution Group | 1-10000 Accts Receivable | 200.00 | 161,662.50 |
| 07/15/2010 | Invoice | 4010951 | eSolutions | 1-10000 Accts Receivable | 200.00 | 161,862.50 |
| 07/21/2010 | Invoice | 4010952 | Greatwide Logistics Services | 1-10000 Accts Receivable | 8,000.00 | 169,862.50 |
| 07/30/2010 | Invoice | 4010954 | Yong Kim | 1-10000 Accts Receivable | 200.00 | 170,062.50 |
| 08/02/2010 | Invoice | 4010955 | Greatwide Logistics Services | 1-10000 Accts Receivable | 4,000.00 | 174,062.50 |
| 08/05/2010 | Invoice | 4010956 | Lockheed Martin | 1-10000 Accts Receivable | 11,250.00 | 185,312.50 |
| 08/11/2010 | Invoice | 4010957 | Cambridget Investment Research | 1-10000 Accts Receivable | 200.00 | 185,512.50 |
| 08/11/2010 | Refund | 4010958 | eSolutions | 1-01500 Cash - MB Financial | (200.00) | 185,312.50 |
| 08/12/2010 | Invoice | 4010959 | Badgerland Financial | 1-10000 Accts Receivable | 3,500.00 | 188,812.50 |
| 08/13/2010 | Invoice | 4010960 | Microsoft Corp | 1-10000 Accts Receivable | 5,000.00 | 193,812.50 |
| 08/25/2010 | Invoice | 4010961 | Sound Specialists | 1-10000 Accts Receivable | 600.00 | 194,412.50 |

| Date | Type | Num | Name | Account | Amount | Balance |
|---|---|---|---|---|---|---|
| 09/01/2010 | Invoice | 4010962 | VoxMobile | 1-10000 Accts Receivable | 5,250.00 | 199,662.50 |
| 09/03/2010 | Credit Memo | 4010964 | Family Office Metrics | 1-10000 Accts Receivable | (600.00) | 199,062.50 |
| 09/03/2010 | Credit Memo | 4010963 | VoxMobile | 1-10000 Accts Receivable | (5,250.00) | 193,812.50 |
| 10/11/2011 | Invoice | 4010967 | Microsoft Corp | 1-10000 Accts Receivable | 8,000.00 | 201,812.50 |
| 10/22/2010 | Invoice | 4010968 | Microsoft Corp | 1-10000 Accts Receivable | 15,000.00 | 216,812.50 |
| 11/16/2010 | Invoice | 4010969 | Microsoft Corp | 1-10000 Accts Receivable | 15,000.00 | 231,812.50 |
| 12/17/2010 | Invoice | 4010970 | Microsoft Corp | 1-10000 Accts Receivable | 25,000.00 | 256,812.50 |
| **Total for 4-00000 Sales - Consulting** | | | | | **256,812.50** | |
| **4-41300 Sales - Books/Online/Misc** | | | | | | |
| 01/01/2010 | Invoice | 4010867 | Harsaro, Vivi | 1-10000 Accts Receivable | 100.00 | 100.00 |
| 01/06/2010 | Invoice | 4010860 | JSSI | 1-10000 Accts Receivable | 350.00 | 450.00 |
| 01/06/2010 | Invoice | 4010861 | Mekorma | 1-10000 Accts Receivable | 200.00 | 650.00 |
| 01/06/2010 | Invoice | 4010868 | Slim, Moussa | 1-10000 Accts Receivable | 100.00 | 750.00 |
| 01/06/2010 | Invoice | 4010861 | Mekorma | 1-10000 Accts Receivable | 75.00 | 825.00 |
| 01/06/2010 | Invoice | 4010863 | Access US | 1-10000 Accts Receivable | 200.00 | 1,025.00 |
| 01/06/2010 | Invoice | 4010858 | The Advisory Board Company | 1-10000 Accts Receivable | 200.00 | 1,225.00 |
| 01/06/2010 | Invoice | 4010861 | Mekorma | 1-10000 Accts Receivable | 200.00 | 1,425.00 |
| 01/07/2010 | Journal Entry | 54R | | -SPLIT- | 200.00 | 1,625.00 |
| 01/07/2010 | Journal Entry | 50R | | -SPLIT- | 1,150.00 | 2,775.00 |
| 01/11/2010 | Invoice | 4010869 | Havlis, Peter | 1-10000 Accts Receivable | 100.00 | 2,875.00 |
| 01/12/2010 | Invoice | 4010871 | Keuroglian, Robert | 1-10000 Accts Receivable | 100.00 | 2,975.00 |
| 01/13/2010 | Invoice | 4010873 | Farmer, Kenneth | 1-10000 Accts Receivable | 100.00 | 3,075.00 |
| 01/13/2010 | Invoice | 4010872 | Frey, Chris | 1-10000 Accts Receivable | 100.00 | 3,175.00 |
| 01/20/2010 | Invoice | 4010878 | Omnibility | 1-10000 Accts Receivable | 100.00 | 3,275.00 |
| 01/20/2010 | Credit Memo | 4010877 | State of Washington - Dept of Comm | 1-10000 Accts Receivable | (0.01) | 3,274.99 |
| 01/21/2010 | Invoice | 4010876 | Hermes Landscaping | 1-10000 Accts Receivable | 450.00 | 3,724.99 |
| 01/26/2010 | Invoice | 4010880 | Microsoft Corp | 1-10000 Accts Receivable | 348.48 | 4,073.47 |
| 02/05/2010 | Invoice | 4010883 | JSSI | 1-10000 Accts Receivable | 150.00 | 4,223.47 |
| 02/16/2010 | Deposit | | | 1-01500 Cash - MB Financial | 1,289.67 | 5,513.14 |
| 02/25/2010 | Invoice | 4010885 | eSolutions | 1-10000 Accts Receivable | 150.00 | 5,663.14 |
| 03/01/2010 | Invoice | 4010893 | Microsoft Corp | 1-10000 Accts Receivable | 6,019.20 | 11,682.34 |
| 03/08/2010 | Invoice | 4010897 | Midlands Technical College | 1-10000 Accts Receivable | 450.00 | 12,132.34 |
| 03/08/2010 | Deposit | | | 1-01500 Cash - MB Financial | 199.00 | 12,331.34 |
| 03/08/2010 | Invoice | 4010896 | Edelman Financial Services | 1-10000 Accts Receivable | 450.00 | 12,781.34 |
| 03/15/2010 | Invoice | 4010899 | N A Burza Realty Co. | 1-10000 Accts Receivable | 100.00 | 12,881.34 |
| 03/24/2010 | Invoice | 4010901 | Bryan Tuttle | 1-10000 Accts Receivable | 100.00 | 12,981.34 |
| 03/31/2010 | Deposit | | PayPal | 1-01500 Cash - MB Financial | 100.00 | 13,081.34 |
| 04/22/2010 | Invoice | 4010911 | ABC Awards | 1-10000 Accts Receivable | 100.00 | 13,181.34 |
| 04/28/2010 | Invoice | 4010915 | Serdar | 1-10000 Accts Receivable | 100.00 | 13,281.34 |
| 05/27/2010 | Invoice | 4010929 | Cambridget Investment Research | 1-10000 Accts Receivable | 100.00 | 13,381.34 |
| 05/27/2010 | Invoice | 4010928 | Microsoft Corp | 1-10000 Accts Receivable | 1,203.84 | 14,585.18 |
| 06/14/2010 | Invoice | 4010936 | Glenbriar | 1-10000 Accts Receivable | 100.00 | 14,685.18 |
| 06/21/2010 | Invoice | 4010942 | Syntaks | 1-10000 Accts Receivable | 100.00 | 14,785.18 |
| 07/12/2010 | Invoice | 4010948 | Cincom Systems | 1-10000 Accts Receivable | 100.00 | 14,885.18 |
| 07/27/2010 | Invoice | 4010953 | Offbase Systems Solutions | 1-10000 Accts Receivable | 200.00 | 15,085.18 |
| 08/18/2010 | Deposit | | Lulu | 1-01500 Cash - MB Financial | 1,651.81 | 16,736.99 |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Total for 4-41300 Sales - Books/Online/Misc** | | | | | | **16,736.99** |
| **Total for Income** | | | | | | **273,549.49** |
| **5-10000 Salary - Consulting/Training** | | | | | | |
| 01/21/2010 | Bill | RM Project | Geralyn Rizzuto | 2-00000 Accts Payable | 3,000.00 | 3,000.00 |
| 01/22/2010 | Journal Entry | 59 | | -SPLIT- | 5,642.65 | 8,642.65 |
| 01/31/2010 | Journal Entry | 61 | | -SPLIT- | 2,832.32 | 11,474.97 |
| 02/01/2010 | Journal Entry | 61R | | -SPLIT- | (2,832.32) | 8,642.65 |
| 02/10/2010 | Journal Entry | 60 | | -SPLIT- | 2,832.32 | 11,474.97 |
| 02/19/2010 | Journal Entry | 67 | | -SPLIT- | 1,900.97 | 13,375.94 |
| 02/28/2010 | Journal Entry | 73 | | -SPLIT- | 4,016.42 | 17,392.36 |
| 03/01/2010 | Journal Entry | 73R | | -SPLIT- | (4,016.42) | 13,375.94 |
| 03/05/2010 | Journal Entry | 72 | | -SPLIT- | 4,016.42 | 17,392.36 |
| 03/25/2010 | Journal Entry | 75 | | -SPLIT- | 8,292.61 | 25,684.97 |
| 03/31/2010 | Journal Entry | 78 | | -SPLIT- | 8,000.00 | 33,684.97 |
| 04/01/2010 | Journal Entry | 78R | | -SPLIT- | (8,000.00) | 25,684.97 |
| 04/30/2010 | Journal Entry | 83 | | -SPLIT- | 8,000.00 | 33,684.97 |
| 04/30/2010 | Journal Entry | 78RR | | -SPLIT- | 8,000.00 | 41,684.97 |
| 05/01/2010 | Journal Entry | 78RRR | | -SPLIT- | (8,000.00) | 33,684.97 |
| 05/20/2010 | Journal Entry | 80 | | -SPLIT- | 1,286.73 | 34,971.70 |
| 05/27/2010 | Journal Entry | 81 | | -SPLIT- | 2,048.22 | 37,019.92 |
| 06/29/2010 | Journal Entry | 84 | | -SPLIT- | 4,474.43 | 41,494.35 |
| 07/31/2010 | Journal Entry | 87 | | -SPLIT- | (11,000.00) | 30,494.35 |
| 07/31/2010 | Journal Entry | 90 | | -SPLIT- | 42,336.22 | 72,830.57 |
| **Total for 5-10000 Salary - Consulting/Training** | | | | | **72,830.57** | |
| **5-20000 Payroll Tax - Consulting/Training** | | | | | | |
| 01/22/2010 | Journal Entry | 59 | | -SPLIT- | 868.87 | 868.87 |
| 01/31/2010 | Journal Entry | 61 | | -SPLIT- | 413.24 | 1,282.11 |
| 02/01/2010 | Journal Entry | 61R | | -SPLIT- | (413.24) | 868.87 |
| 02/10/2010 | Journal Entry | 60 | | -SPLIT- | 413.24 | 1,282.11 |
| 02/19/2010 | Journal Entry | 67 | | -SPLIT- | 267.35 | 1,549.46 |
| 02/28/2010 | Journal Entry | 73 | | -SPLIT- | 462.46 | 2,011.92 |
| 03/01/2010 | Journal Entry | 73R | | -SPLIT- | (462.46) | 1,549.46 |
| 03/05/2010 | Journal Entry | 72 | | -SPLIT- | 462.46 | 2,011.92 |
| 03/25/2010 | Journal Entry | 75 | | -SPLIT- | 634.38 | 2,646.30 |
| 05/20/2010 | Journal Entry | 80 | | -SPLIT- | 98.44 | 2,744.74 |
| 05/27/2010 | Journal Entry | 81 | | -SPLIT- | 156.69 | 2,901.43 |
| 06/29/2010 | Journal Entry | 84 | | -SPLIT- | 342.29 | 3,243.72 |
| 07/31/2010 | Journal Entry | 90 | | -SPLIT- | 3,238.68 | 6,482.40 |
| 07/31/2010 | Journal Entry | 90 | | -SPLIT- | (1,224.00) | 5,258.40 |
| **Total for 5-20000 Payroll Tax - Consulting/Training** | | | | | **5,258.40** | |
| **5-23000 Employee Benefits - Consulting/Training** | | | | | | |
| 01/01/2010 | Bill | Jan 2010 | Blue Cross Blue Shield | 2-00000 Accts Payable | 1,495.46 | 1,495.46 |
| 01/01/2010 | Bill | Jan 2010 | MetLife Small Business Center | 2-00000 Accts Payable | 6.00 | 1,501.46 |
| 01/01/2010 | Bill | Jan 2010 | Lincoln National Life Ins Co. | 2-00000 Accts Payable | 183.35 | 1,684.81 |
| 02/01/2010 | Bill | Feb 2010 | Lincoln National Life Ins Co. | 2-00000 Accts Payable | 183.35 | 1,868.16 |
| 02/20/2010 | Bill | Feb | Blue Cross Blue Shield | 2-00000 Accts Payable | 1,458.04 | 3,326.20 |

| Date | Type | Num | Name | Account | Amount | Balance |
|---|---|---|---|---|---|---|
| 03/01/2010 | Bill | March | Blue Cross Blue Shield | 2-00000 Accts Payable | 1,485.12 | 4,811.32 |
| 03/01/2010 | Bill | March | Lincoln National Life Ins Co. | 2-00000 Accts Payable | 184.35 | 4,995.67 |
| 03/23/2010 | Vendor Credit | correct per mary | Blue Cross Blue Shield | 2-00000 Accts Payable | (74.52) | 4,921.15 |
| 03/31/2010 | Check | ADJ | | 1-01500 Cash - MB Financial | 37.26 | 4,958.41 |
| 04/01/2010 | Bill | Aril | Lincoln National Life Ins Co. | 2-00000 Accts Payable | 212.54 | 5,170.95 |
| 04/01/2010 | Bill | April 2010 | Blue Cross Blue Shield | 2-00000 Accts Payable | 1,458.12 | 6,629.07 |
| 04/26/2010 | Vendor Credit | credit 5-01-2010 | MetLife Small Business Center | 2-00000 Accts Payable | (102.20) | 6,526.87 |
| 05/01/2010 | Bill | May 2010 | Blue Cross Blue Shield | 2-00000 Accts Payable | 1,431.12 | 7,957.99 |
| 06/01/2010 | Bill | June | Lincoln National Life Ins Co. | 2-00000 Accts Payable | 184.35 | 8,142.34 |
| 06/01/2010 | Bill | June 2010 | Lincoln National Life Ins Co. | 2-00000 Accts Payable | 184.35 | 8,326.69 |
| 06/01/2010 | Bill | June 2010 | Blue Cross Blue Shield | 2-00000 Accts Payable | 1,458.12 | 9,784.81 |
| 07/12/2010 | Bill | July | Blue Cross Blue Shield | 2-00000 Accts Payable | 1,458.12 | 11,242.93 |
| 07/20/2010 | Bill | June/July | Lincoln National Life Ins Co. | 2-00000 Accts Payable | 340.51 | 11,583.44 |
| 08/30/2010 | Bill | August | Lincoln National Life Ins Co. | 2-00000 Accts Payable | 184.35 | 11,767.79 |
| 08/30/2010 | Bill | August 2010 | Blue Cross Blue Shield | 2-00000 Accts Payable | 1,458.12 | 13,225.91 |
| 10/12/2010 | Vendor Credit | credit | MetLife Small Business Center | 2-00000 Accts Payable | (102.20) | 13,123.71 |
| 11/01/2010 | Bill | | Lincoln National Life Ins Co. | 2-00000 Accts Payable | 184.35 | 13,308.06 |
| 11/01/2010 | Bill | oct 2010 | Lincoln National Life Ins Co. | 2-00000 Accts Payable | 184.35 | 13,492.41 |
| 12/07/2010 | Bill | Dec 2010 | Lincoln National Life Ins Co. | 2-00000 Accts Payable | 184.30 | 13,676.71 |
| 12/07/2010 | Bill | Balance owed | Blue Cross Blue Shield | 2-00000 Accts Payable | 0.10 | 13,676.81 |
| **Total for 5-23000 Employee Benefits - Consulting/Training** | | | | | **13,676.81** | |
| **5-31000 Training Manuals** | | | | | | |
| 06/30/2010 | Bill | | Scribe Software | 2-00000 Accts Payable | 800.00 | 800.00 |
| 07/11/2010 | Bill | License for GW | Scribe Software | 2-00000 Accts Payable | 1,195.00 | 1,195.00 |
| **Total for 5-31000 Training Manuals** | | | | | **1,995.00** | |
| **5-32000 Contract Instructors/Consultants** | | | | | | |
| 02/05/2010 | Bill | RM extra hours | Geralyn Rizzuto | 2-00000 Accts Payable | 600.00 | 600.00 |
| 02/24/2010 | Bill | Sub cont GGA | Martin Donnelly | 2-00000 Accts Payable | 720.00 | 1,320.00 |
| 07/31/2010 | Journal Entry | 87 | | -SPLIT- | 3,000.00 | 4,320.00 |
| 10/27/2010 | Bill | 1811 | Magenium Solutions | 2-00000 Accts Payable | 16,000.00 | 20,320.00 |
| 10/27/2010 | Bill | 1809 | Magenium Solutions | 2-00000 Accts Payable | 8,000.00 | 28,320.00 |
| 11/16/2010 | Bill | 1839 | Magenium Solutions | 2-00000 Accts Payable | 15,000.00 | 43,320.00 |
| **Total for 5-32000 Contract Instructors/Consultants** | | | | | **43,320.00** | |
| **5-34500 Room Rental Fees** | | | | | | |
| 03/01/2010 | Bill | Adjustment | New Horizons Philadelphia | 2-00000 Accts Payable | 500.00 | 500.00 |
| 04/09/2010 | Deposit | | CORE BTS | 1-01500 Cash - MB Financial | (1,800.00) | (1,300.00) |
| **Total for 5-34500 Room Rental Fees** | | | | | **(1,300.00)** | |
| **5-35000 Travel & Accommodations - Consulting Services** | | | | | | |
| 01/01/2010 | Bill | Expenses | Richard G Knudson - V | 2-00000 Accts Payable | 26.00 | 26.00 |
| 01/01/2010 | Bill | Expenses | Richard G Knudson - V | 2-00000 Accts Payable | 26.00 | 52.00 |
| 01/01/2010 | Bill | Expenses | Richard G Knudson - V | 2-00000 Accts Payable | 10.00 | 62.00 |
| 02/20/2010 | Bill | Expenses 2-2010 | Richard G Knudson - V | 2-00000 Accts Payable | 5.00 | 67.00 |
| 02/20/2010 | Bill | Expenses 2-2010 | Richard G Knudson - V | 2-00000 Accts Payable | 5.10 | 72.10 |
| 03/18/2010 | Bill | Expenses GGA | Richard G Knudson - V | 2-00000 Accts Payable | 50.00 | 122.10 |
| 04/20/2010 | Bill | Taxi home from airpor | Richard G Knudson - V | 2-00000 Accts Payable | 211.00 | 333.10 |

| 04/20/2010 | Bill | Taxi home from airpor | Richard G Knudson - V | 2-00000 Accts Payable | 50.00 | 383.10 |
|---|---|---|---|---|---|---|
| 04/20/2010 | Bill | Taxi home from airpor | Richard G Knudson - V | 2-00000 Accts Payable | 70.00 | 453.10 |
| 04/20/2010 | Bill | Dallas Exp | Richard G Knudson - V | 2-00000 Accts Payable | 87.27 | 540.37 |
| 04/20/2010 | Bill | Convergence fee | Richard G Knudson - V | 2-00000 Accts Payable | 1,595.00 | 2,135.37 |
| 04/21/2010 | Bill | airfare to Atlanta | Richard G Knudson - V | 2-00000 Accts Payable | 201.00 | 2,336.37 |
| 04/23/2010 | Bill | Res in Dallas | Richard G Knudson - V | 2-00000 Accts Payable | 332.00 | 2,668.37 |
| 04/23/2010 | Bill | Res in Dallas | Richard G Knudson - V | 2-00000 Accts Payable | 264.40 | 2,932.77 |
| 04/23/2010 | Bill | Res in Dallas | Richard G Knudson - V | 2-00000 Accts Payable | 80.00 | 3,012.77 |
| 04/23/2010 | Bill | Res in Dallas | Richard G Knudson - V | 2-00000 Accts Payable | 614.10 | 3,626.87 |
| 04/24/2010 | Bill | exp for convergence | Richard G Knudson - V | 2-00000 Accts Payable | 103.90 | 3,730.77 |
| 04/26/2010 | Bill | cov/greatwide | Richard G Knudson - V | 2-00000 Accts Payable | 57.70 | 3,788.47 |
| 04/26/2010 | Bill | cov/greatwide | Richard G Knudson - V | 2-00000 Accts Payable | 6.05 | 3,794.52 |
| 04/26/2010 | Bill | cov/greatwide | Richard G Knudson - V | 2-00000 Accts Payable | 4.95 | 3,799.47 |
| 04/26/2010 | Bill | cov/greatwide | Richard G Knudson - V | 2-00000 Accts Payable | 4.80 | 3,804.27 |
| 04/26/2010 | Bill | cov/greatwide | Richard G Knudson - V | 2-00000 Accts Payable | 4.04 | 3,808.31 |
| 04/26/2010 | Bill | cov/greatwide | Richard G Knudson - V | 2-00000 Accts Payable | 24.01 | 3,832.32 |
| 05/07/2010 | Bill | Sullivan 5-7 | Richard G Knudson - V | 2-00000 Accts Payable | 49.93 | 3,882.25 |
| 05/07/2010 | Bill | Sullivan 5-7 | Richard G Knudson - V | 2-00000 Accts Payable | 1.50 | 3,883.75 |
| 05/07/2010 | Bill | Sullivan 5-7 | Richard G Knudson - V | 2-00000 Accts Payable | 3.23 | 3,886.98 |
| 05/07/2010 | Bill | Sullivan 5-7 | Richard G Knudson - V | 2-00000 Accts Payable | 10.64 | 3,897.62 |
| 05/07/2010 | Bill | Sullivan 5-7 | Richard G Knudson - V | 2-00000 Accts Payable | 2.66 | 3,900.28 |
| 05/17/2010 | Check | Debit card | Marathon Oil | 1-01500 Cash - MB Financial | 49.63 | 3,949.91 |
| 05/18/2010 | Check | Auto Debit | Starbucks | 1-01500 Cash - MB Financial | 2.40 | 3,952.31 |
| 05/19/2010 | Check | Auto debit | CVS | 1-01500 Cash - MB Financial | 9.74 | 3,962.05 |
| 05/19/2010 | Check | Auto debit | Marathon Oil | 1-01500 Cash - MB Financial | 3.62 | 3,965.67 |
| 05/21/2010 | Check | Auto Debit | Marathon Oil | 1-01500 Cash - MB Financial | 2.24 | 3,967.91 |
| 05/21/2010 | Check | Auto Debit | Marathon Oil | 1-01500 Cash - MB Financial | 3.72 | 3,971.63 |
| 05/22/2010 | Check | Auto | Starbucks | 1-01500 Cash - MB Financial | 2.11 | 3,973.74 |
| 05/22/2010 | Check | Auto debit | Hyatt Place Indianapolis | 1-01500 Cash - MB Financial | 551.15 | 4,524.89 |
| 06/03/2010 | Check | MB Debit Card | Rolly Polly | 1-01500 Cash - MB Financial | 12.93 | 4,537.82 |
| 06/03/2010 | Bill | Parking Tax Att | Richard G Knudson - V | 2-00000 Accts Payable | 21.00 | 4,558.82 |
| 06/22/2010 | Check | MB Debit | Marathon Oil | 1-01500 Cash - MB Financial | 13.65 | 4,572.47 |
| 06/23/2010 | Check | Auto debit | Us Airways | 1-01500 Cash - MB Financial | 868.50 | 5,440.97 |
| 06/28/2010 | Check | Debit | Marriott | 1-01500 Cash - MB Financial | 218.40 | 5,659.37 |
| 06/28/2010 | Check | 30896 | Marriott | 1-01500 Cash - MB Financial | 16.21 | 5,675.58 |
| 06/29/2010 | Check | Debit | Noblis | 1-01500 Cash - MB Financial | 3.87 | 5,679.45 |
| 06/29/2010 | Check | Debit | Washington Dulles | 1-01500 Cash - MB Financial | 49.00 | 5,728.45 |
| 06/29/2010 | Check | Debit | Hudson News | 1-01500 Cash - MB Financial | 4.99 | 5,733.44 |
| 06/29/2010 | Check | Debit | United Airlines fee | 1-01500 Cash - MB Financial | 39.00 | 5,772.44 |
| 06/29/2010 | Bill | Exp | Richard G Knudson - V | 2-00000 Accts Payable | 11.38 | 5,783.82 |
| 06/29/2010 | Check | Debit | Starbucks | 1-01500 Cash - MB Financial | 4.57 | 5,788.39 |
| 06/30/2010 | Check | DEBIT | Delta | 1-01500 Cash - MB Financial | 266.40 | 6,054.79 |
| 06/30/2010 | Check | Debit | CVS | 1-01500 Cash - MB Financial | 29.02 | 6,083.81 |

| Date | Type | | Payee | Account | Amount | Balance |
|------|------|------|-------|---------|--------|---------|
| 07/02/2010 | Check | Debit | United Airlines | 1-01500 Cash - MB Financial | 441.30 | 6,525.11 |
| 07/06/2010 | Check | Debit | McDonalds | 1-01500 Cash - MB Financial | 6.22 | 6,531.33 |
| 07/06/2010 | Check | Debit | MSR Taxi | 1-01500 Cash - MB Financial | 37.00 | 6,568.33 |
| 07/06/2010 | Check | Debit | Starbucks | 1-01500 Cash - MB Financial | 2.08 | 6,570.41 |
| 07/06/2010 | Check | Debit | Marathon Oil | 1-01500 Cash - MB Financial | 3.73 | 6,574.14 |
| 07/06/2010 | Check | Debit | Budget | 1-01500 Cash - MB Financial | 165.86 | 6,740.00 |
| 07/06/2010 | Check | Debit | Marriott | 1-01500 Cash - MB Financial | 1,189.60 | 7,929.60 |
| 07/06/2010 | Check | Debit | Flying J | 1-01500 Cash - MB Financial | 4.95 | 7,934.55 |
| 07/06/2010 | Check | Debit | Washington Dulles | 1-01500 Cash - MB Financial | 4.08 | 7,938.63 |
| 07/06/2010 | Check | Debit | Marathon Oil | 1-01500 Cash - MB Financial | 5.11 | 7,943.74 |
| 07/06/2010 | Check | Debit | Marathon Oil | 1-01500 Cash - MB Financial | 24.44 | 7,968.18 |
| 07/06/2010 | Check | Debit | Marriott | 1-01500 Cash - MB Financial | 263.70 | 8,231.88 |
| 07/07/2010 | Check | Debit | Starbucks | 1-01500 Cash - MB Financial | 2.62 | 8,234.50 |
| 07/07/2010 | Check | Debit | United Airlines | 1-01500 Cash - MB Financial | 65.01 | 8,299.51 |
| 07/12/2010 | Check | Debit | Marriott | 1-01500 Cash - MB Financial | 15.75 | 8,315.26 |
| 07/12/2010 | Deposit | | United Airlines | 1-01500 Cash - MB Financial | (334.72) | 7,980.54 |
| 07/12/2010 | Check | Debit | United Airlines | 1-01500 Cash - MB Financial | 39.00 | 8,019.54 |
| 07/12/2010 | Check | Debit | Marriott | 1-01500 Cash - MB Financial | 896.99 | 8,916.53 |
| 07/14/2010 | Check | Debit | Us Airways | 1-01500 Cash - MB Financial | 50.00 | 8,966.53 |
| 07/14/2010 | Check | Debit | Us Airways | 1-01500 Cash - MB Financial | 490.00 | 9,456.53 |
| 07/14/2010 | Check | Debit | Us Airways | 1-01500 Cash - MB Financial | 150.00 | 9,606.53 |
| 07/16/2010 | Deposit | | Delta Airlines | 1-01500 Cash - MB Financial | (266.40) | 9,340.13 |
| 07/19/2010 | Check | Debit | Marriott | 1-01500 Cash - MB Financial | 4.59 | 9,344.72 |
| 07/19/2010 | Check | debit | Marriott | 1-01500 Cash - MB Financial | 3.00 | 9,347.72 |
| 07/20/2010 | Check | Debit | Hudson News | 1-01500 Cash - MB Financial | 4.99 | 9,352.71 |
| 07/20/2010 | Check | Debit | First Texas Express | 1-01500 Cash - MB Financial | 51.45 | 9,404.16 |
| 07/20/2010 | Check | debit | Starbucks | 1-01500 Cash - MB Financial | 6.60 | 9,410.76 |
| 07/21/2010 | Check | Debit | United Airlines | 1-01500 Cash - MB Financial | 25.00 | 9,435.76 |
| 07/21/2010 | Check | Debit | CVS | 1-01500 Cash - MB Financial | 19.35 | 9,455.11 |
| 07/24/2010 | Check | Debit | Starbucks | 1-01500 Cash - MB Financial | 2.70 | 9,457.81 |
| 07/24/2010 | Check | Debit | Starbucks | 1-01500 Cash - MB Financial | 4.82 | 9,462.63 |
| 07/24/2010 | Check | debit | Starbucks | 1-01500 Cash - MB Financial | 5.60 | 9,468.23 |
| 07/24/2010 | Check | Debit | MCRD Cab services | 1-01500 Cash - MB Financial | 56.15 | 9,524.38 |
| 07/24/2010 | Check | Debit | Jack in the Box | 1-01500 Cash - MB Financial | 6.59 | 9,530.97 |
| 07/26/2010 | Check | Debit | T-mobile hot spot | 1-01500 Cash - MB Financial | 7.99 | 9,538.96 |
| 07/26/2010 | Check | Debit | Steak and shake | 1-01500 Cash - MB Financial | 6.73 | 9,545.69 |
| 07/26/2010 | Check | Debit | Starbucks | 1-01500 Cash - MB Financial | 2.18 | 9,547.87 |
| 07/26/2010 | Check | Debit | Hyatt Place | 1-01500 Cash - MB Financial | 699.14 | 10,247.01 |
| 07/26/2010 | Check | Debit | Starbucks | 1-01500 Cash - MB Financial | 5.40 | 10,252.41 |
| 07/26/2010 | Check | Debit | Burger King | 1-01500 Cash - MB Financial | 5.62 | 10,258.03 |
| 07/26/2010 | Check | Debit | Starbucks | 1-01500 Cash - MB Financial | 2.38 | 10,260.41 |
| 07/26/2010 | Check | Debit | Paradies | 1-01500 Cash - MB Financial | 11.75 | 10,272.16 |
| 07/27/2010 | Check | debit | Holiday Inn express | 1-01500 Cash - MB Financial | 149.39 | 10,421.55 |
| 07/27/2010 | Check | Debit | United Airlines | 1-01500 Cash - MB Financial | 39.00 | 10,460.55 |
| 07/27/2010 | Check | Debit | United Airlines | 1-01500 Cash - MB Financial | 25.00 | 10,485.55 |
| 07/27/2010 | Check | Debit | MCRD Cab services | 1-01500 Cash - MB Financial | 20.15 | 10,505.70 |

| Date | Type | Num | Name | Account | Amount | Balance |
|---|---|---|---|---|---|---|
| 07/28/2010 | Check | | | | 2.00 | 10,507.70 |
| 08/17/2010 | Bill | Lockheed trip | Richard G Knudson - V | 2-00000 Accts Payable | 347.45 | 10,855.15 |
| 08/23/2010 | Bill | Travel to LM | Richard G Knudson - V | 2-00000 Accts Payable | 13.63 | 10,868.78 |
| 08/23/2010 | Bill | LM trip | Richard G Knudson - V | 2-00000 Accts Payable | 8.09 | 10,876.87 |
| 08/23/2010 | Bill | LM trip | Richard G Knudson - V | 2-00000 Accts Payable | 5.44 | 10,882.31 |
| 08/23/2010 | Bill | LM trip | Richard G Knudson - V | 2-00000 Accts Payable | 4.99 | 10,887.30 |
| 08/23/2010 | Bill | Travel to LM | Richard G Knudson - V | 2-00000 Accts Payable | 842.50 | 11,729.80 |
| 08/23/2010 | Bill | Travel to LM | Richard G Knudson - V | 2-00000 Accts Payable | 54.88 | 11,784.68 |
| 08/23/2010 | Bill | Travel to LM | Richard G Knudson - V | 2-00000 Accts Payable | 63.23 | 11,847.91 |
| 08/28/2010 | Bill | LM | Richard G Knudson - V | 2-00000 Accts Payable | 23.68 | 11,871.59 |
| 08/28/2010 | Bill | LM | Richard G Knudson - V | 2-00000 Accts Payable | 25.00 | 11,896.59 |
| 08/29/2010 | Bill | LM shuttle serv | Richard G Knudson - V | 2-00000 Accts Payable | 60.00 | 11,956.59 |
| 08/31/2010 | Bill | Baraboo car rental | Richard G Knudson - V | 2-00000 Accts Payable | 277.00 | 12,233.59 |
| 09/01/2010 | Bill | Badgerland hotel | Mary Knudson - V | 2-00000 Accts Payable | 126.00 | 12,359.59 |
| 09/01/2010 | Bill | Badgerland exp | Mary Knudson - V | 2-00000 Accts Payable | 18.74 | 12,378.33 |
| **Total for 5-35000 Travel & Accommodations - Consulting** | | | | | **12,378.33** | |
| **6-20000 Payroll Taxes - Sales** | | | | | | |
| 04/30/2010 | Journal Entry | 83 | | -SPLIT- | 1,224.00 | 1,224.00 |
| **Total for 6-20000 Payroll Taxes - Sales** | | | | | **1,224.00** | |
| **6-23000 Employee Benefits - Sales** | | | | | | |
| 01/01/2010 | Bill | Jan 2010 | Lincoln National Life Ins Co. | 2-00000 Accts Payable | 77.16 | 77.16 |
| 01/01/2010 | Bill | Jan 2010 | MetLife Small Business Center | 2-00000 Accts Payable | 6.00 | 83.16 |
| 02/01/2010 | Bill | Feb 2010 | Lincoln National Life Ins Co. | 2-00000 Accts Payable | 77.16 | 160.32 |
| 03/01/2010 | Bill | March | Lincoln National Life Ins Co. | 2-00000 Accts Payable | (156.16) | 4.16 |
| **Total for 6-23000 Employee Benefits - Sales** | | | | | **4.16** | |
| **6-35000 Travel/Travel Meals - Sales & Admin** | | | | | | |
| 01/06/2010 | Bill | Sullivan RGK | Mary Knudson - V | 2-00000 Accts Payable | 191.86 | 191.86 |
| 04/01/2010 | Bill | Convergence 2010 | Richard G Knudson - V | 2-00000 Accts Payable | 288.00 | 479.86 |
| 04/26/2010 | Bill | cov/greatwide | Richard G Knudson - V | 2-00000 Accts Payable | 70.00 | 549.86 |
| 04/26/2010 | Bill | cov/greatwide | Richard G Knudson - V | 2-00000 Accts Payable | 10.00 | 559.86 |
| 04/26/2010 | Bill | cov/greatwide | Richard G Knudson - V | 2-00000 Accts Payable | 51.83 | 611.69 |
| 04/26/2010 | Bill | cov/greatwide | Richard G Knudson - V | 2-00000 Accts Payable | 16.68 | 628.37 |
| 04/26/2010 | Bill | cov/greatwide | Richard G Knudson - V | 2-00000 Accts Payable | 20.63 | 649.00 |
| 04/26/2010 | Bill | cov/greatwide | Richard G Knudson - V | 2-00000 Accts Payable | 97.75 | 746.75 |
| 04/26/2010 | Bill | cov/greatwide | Richard G Knudson - V | 2-00000 Accts Payable | 381.00 | 1,127.75 |
| 04/26/2010 | Bill | cov/greatwide | Richard G Knudson - V | 2-00000 Accts Payable | 694.60 | 1,822.35 |
| 05/25/2010 | Check | Auto Debit | MCRD Park One Q10 | 1-01500 Cash - MB Financial | 21.00 | 1,843.35 |
| 06/01/2010 | Check | MB Debit Card | Za Zas Steakhouse | 1-01500 Cash - MB Financial | 42.92 | 1,886.27 |
| 06/07/2010 | Check | Debit Card | Marriott | 1-01500 Cash - MB Financial | 4.26 | 1,890.53 |
| 06/21/2010 | Check | PBP 51858 | Marriott | 1-01500 Cash - MB Financial | 84.62 | 1,975.15 |
| 09/30/2010 | Vendor Credit | ADJUST | Marc Gusmano - V | 2-00000 Accts Payable | (108.88) | 1,866.27 |
| **Total for 6-35000 Travel/Travel Meals - Sales & Admin** | | | | | **1,866.27** | |
| **6-36000 Meals and Entertainment - Promotional** | | | | | | |
| 01/01/2010 | Bill | Expenses | Richard G Knudson - V | 2-00000 Accts Payable | 122.31 | 122.31 |
| 01/29/2010 | Bill | Expenses | Richard G Knudson - V | 2-00000 Accts Payable | 29.85 | 152.16 |
| 04/26/2010 | Bill | cov/greatwide | Richard G Knudson - V | 2-00000 Accts Payable | 97.75 | 249.91 |

| Date | Type | Num | Name | Account | Amount | Balance |
|---|---|---|---|---|---|---|
| 04/26/2010 | Bill | cov/greatwide | Richard G Knudson - V | 2-00000 Accts Payable | 35.00 | 284.91 |
| 04/26/2010 | Bill | cov/greatwide | Richard G Knudson - V | 2-00000 Accts Payable | 5.40 | 290.31 |
| 04/26/2010 | Bill | cov/greatwide | Richard G Knudson - V | 2-00000 Accts Payable | 4.59 | 294.90 |
| 04/26/2010 | Bill | cov/greatwide | Richard G Knudson - V | 2-00000 Accts Payable | 2.56 | 297.46 |
| 06/07/2010 | Check | MB DEBIT CARD | Shell Oil | 1-01500 Cash - MB Financial | 2.89 | 300.35 |
| **Total for 6-36000 Meals and Entertainment - Promotional** | | | | | **300.35** | |
| **6-40000 Advertising & Promotion** | | | | | | |
| 10/04/2010 | Bill | Coremotives | Richard G Knudson - V | 2-00000 Accts Payable | 148.50 | 148.50 |
| **Total for 6-40000 Advertising & Promotion** | | | | | **148.50** | |
| **7-10000 Payroll - Administrative** | | | | | | |
| 01/08/2010 | Journal Entry | 57 | | -SPLIT- | 387.21 | 387.21 |
| 01/08/2010 | Journal Entry | 56R | | -SPLIT- | (387.21) | 0.00 |
| 01/22/2010 | Journal Entry | 59 | | -SPLIT- | 2,913.76 | 2,913.76 |
| 01/31/2010 | Journal Entry | 61 | | -SPLIT- | 622.90 | 3,536.66 |
| 02/01/2010 | Journal Entry | 61R | | -SPLIT- | (622.90) | 2,913.76 |
| 02/10/2010 | Journal Entry | 60 | | -SPLIT- | 622.90 | 3,536.66 |
| 02/19/2010 | Journal Entry | 67 | | -SPLIT- | 606.06 | 4,142.72 |
| 02/28/2010 | Journal Entry | 73 | | -SPLIT- | 319.87 | 4,462.59 |
| 03/01/2010 | Journal Entry | 73R | | -SPLIT- | (319.87) | 4,142.72 |
| 03/05/2010 | Journal Entry | 72 | | -SPLIT- | 319.87 | 4,462.59 |
| 03/25/2010 | Journal Entry | 75 | | -SPLIT- | 437.71 | 4,900.30 |
| 04/08/2010 | Journal Entry | 76 | | -SPLIT- | 387.21 | 5,287.51 |
| 04/16/2010 | Journal Entry | 77 | | -SPLIT- | 420.88 | 5,708.39 |
| **Total for 7-10000 Payroll - Administrative** | | | | | **5,708.39** | |
| **7-20000 Payroll Taxes - Administrative** | | | | | | |
| 01/08/2010 | Journal Entry | 57 | | -SPLIT- | 44.30 | 44.30 |
| 01/08/2010 | Journal Entry | 56R | | -SPLIT- | (44.30) | 0.00 |
| 01/22/2010 | Journal Entry | 59 | | -SPLIT- | 448.68 | 448.68 |
| 01/31/2010 | Journal Entry | 61 | | -SPLIT- | 90.88 | 539.56 |
| 02/01/2010 | Journal Entry | 61R | | -SPLIT- | (90.88) | 448.68 |
| 02/10/2010 | Journal Entry | 60 | | -SPLIT- | 90.88 | 539.56 |
| 02/19/2010 | Journal Entry | 67 | | -SPLIT- | 85.22 | 624.78 |
| 02/28/2010 | Journal Entry | 73 | | -SPLIT- | 36.83 | 661.61 |
| 03/01/2010 | Journal Entry | 73R | | -SPLIT- | (36.83) | 624.78 |
| 03/05/2010 | Journal Entry | 72 | | -SPLIT- | 36.83 | 661.61 |
| 03/25/2010 | Journal Entry | 75 | | -SPLIT- | 50.87 | 712.48 |
| 04/08/2010 | Journal Entry | 76 | | -SPLIT- | 44.99 | 757.47 |
| 04/16/2010 | Journal Entry | 77 | | -SPLIT- | 48.89 | 806.36 |
| **Total for 7-20000 Payroll Taxes - Administrative** | | | | | **806.36** | |
| **7-23000 Employee Benefits - Administrative** | | | | | | |
| 01/01/2010 | Bill | Jan 2010 | MetLife Small Business Center | 2-00000 Accts Payable | 45.10 | 45.10 |
| 02/17/2010 | Bill | feb 2010 | MetLife Small Business Center | 2-00000 Accts Payable | 50.90 | 96.00 |
| 03/01/2010 | Bill | March 2010 | MetLife Small Business Center | 2-00000 Accts Payable | 153.30 | 249.30 |
| 04/01/2010 | Bill | April | MetLife Small Business Center | 2-00000 Accts Payable | 102.20 | 351.50 |
| 05/27/2010 | Bill | May 2010 | MetLife Small Business Center | 2-00000 Accts Payable | 51.10 | 402.60 |
| 07/20/2010 | Bill | June/July | MetLife Small Business Center | 2-00000 Accts Payable | 102.20 | 504.80 |

| Date | Type | Num | Name | Account | Amount | Balance |
|---|---|---|---|---|---|---|
| 08/30/2010 | Bill | August | MetLife Small Business Center | 2-00000 Accts Payable | 51.10 | 555.90 |
| 10/07/2010 | Bill | October | MetLife Small Business Center | 2-00000 Accts Payable | 178.30 | 734.20 |
| 11/19/2010 | Bill | Nov | MetLife Small Business Center | 2-00000 Accts Payable | 127.20 | 861.40 |
| **Total for 7-23000 Employee Benefits - Administrative** | | | | | **861.40** | |
| **7-31000 Depreciation** | | | | | | |
| 02/28/2010 | Journal Entry | 71 | | -SPLIT- | 252.83 | 252.83 |
| 03/31/2010 | Journal Entry | 74 | | -SPLIT- | 252.83 | 505.66 |
| 04/30/2010 | Journal Entry | 79 | | -SPLIT- | 252.83 | 758.49 |
| 05/31/2010 | Journal Entry | 82 | | -SPLIT- | 252.83 | 1,011.32 |
| 06/30/2010 | Journal Entry | 85 | | -SPLIT- | 252.83 | 1,264.15 |
| 07/31/2010 | Journal Entry | 86 | | -SPLIT- | 252.83 | 1,516.98 |
| 08/31/2010 | Journal Entry | 91 | | -SPLIT- | 252.83 | 1,769.81 |
| 09/30/2010 | Journal Entry | 92 | | -SPLIT- | 252.83 | 2,022.64 |
| 10/31/2010 | Journal Entry | 96 | | -SPLIT- | 252.83 | 2,275.47 |
| 11/30/2010 | Journal Entry | 101 | | -SPLIT- | 252.83 | 2,528.30 |
| **Total for 7-31000 Depreciation** | | | | | **2,528.30** | |
| **7-35000 Legal & Professional Fees** | | | | | | |
| 06/02/2010 | Bill | Tax Consullt | Alan Segal | 2-00000 Accts Payable | 5,000.00 | 5,000.00 |
| 12/10/2010 | Bill | 22-14 | Paul Glick | 2-00000 Accts Payable | 112.00 | 5,112.00 |
| **Total for 7-35000 Legal & Professional Fees** | | | | | **5,112.00** | |
| **7-10002 Legal Fees** | | | | | | |
| 01/13/2010 | Bill | 70205 | Ray & Glick LTD | 2-00000 Accts Payable | 75.00 | 75.00 |
| 09/29/2010 | Bill | Business BR | David Brown | 2-00000 Accts Payable | 3,000.00 | 3,075.00 |
| **Total for 7-10002 Legal Fees** | | | | | **3,075.00** | |
| **7-70000 Payroll & Other Professional Fees** | | | | | | |
| 01/15/2010 | Check | Ceridian | Ceridian | 1-01500 Cash - MB Financial | 421.02 | 421.02 |
| 02/12/2010 | Check | Ceridian | Ceridian | 1-01500 Cash - MB Financial | 276.56 | 697.58 |
| 03/12/2010 | Check | Ceridian | Ceridian | 1-01500 Cash - MB Financial | 230.54 | 928.12 |
| 03/30/2010 | Deposit | | Ceridian | 1-01500 Cash - MB Financial | (266.56) | 661.56 |
| 04/05/2010 | Check | Ceridian | Ceridian | 1-01500 Cash - MB Financial | 20.00 | 681.56 |
| 04/13/2010 | Check | Auto Debit 4-13 | Ceridian | 1-01500 Cash - MB Financial | 52.00 | 733.56 |
| 04/14/2010 | Check | Auto Debit 4-14 | Ceridian | 1-01500 Cash - MB Financial | 279.37 | 1,012.93 |
| 05/10/2010 | Check | Auto debit 5-10 | Ceridian | 1-01500 Cash - MB Financial | 234.80 | 1,247.73 |
| 05/14/2010 | Check | Auto Debit 5-14 | Ceridian | 1-01500 Cash - MB Financial | 26.00 | 1,273.73 |
| 05/14/2010 | Check | Auto Debit 5-15 | Ceridian | 1-01500 Cash - MB Financial | 5.00 | 1,278.73 |
| 06/01/2010 | Check | Auto Debit | Ceridian | 1-01500 Cash - MB Financial | 42.40 | 1,321.13 |
| 06/14/2010 | Check | Auto Debit | Ceridian | 1-01500 Cash - MB Financial | 26.00 | 1,347.13 |
| 07/12/2010 | Check | debit | Ceridian | 1-01500 Cash - MB Financial | 10.00 | 1,357.13 |
| 07/15/2010 | Check | debit | Ceridian | 1-01500 Cash - MB Financial | 32.00 | 1,389.13 |
| 08/12/2010 | Check | debit | Ceridian | 1-01500 Cash - MB Financial | 137.60 | 1,526.73 |
| 08/13/2010 | Check | Debit | Ceridian | 1-01500 Cash - MB Financial | 26.00 | 1,552.73 |
| 12/21/2010 | Bill | 10902 | Shore Tompkins | 2-00000 Accts Payable | 430.00 | 1,982.73 |
| **Total for 7-70000 Payroll & Other Professional Fees** | | | | | **1,982.73** | |
| **7-70002 Accounting Fees** | | | | | | |
| 01/01/2010 | Journal Entry | 64 | | -SPLIT- | (2,309.19) | (2,309.19) |
| 01/25/2010 | Bill | 16243 | CBIZ Philip-Rae LLC | 2-00000 Accts Payable | 1,803.62 | (505.57) |

| Date | Type | Num | Name | Account | Amount | Balance |
|------|------|-----|------|---------|--------|---------|
| 02/24/2010 | Bill | 6580 | CBIZ Philip-Rae LLC | 2-00000 Accts Payable | 1,633.53 | 1,127.96 |
| 05/17/2010 | Bill | Feb-March | CBIZ Philip-Rae LLC | 2-00000 Accts Payable | 566.91 | 1,694.87 |
| 07/07/2010 | Bill | 17575 | CBIZ Philip-Rae LLC | 2-00000 Accts Payable | 160.50 | 1,855.37 |
| 09/29/2010 | Bill | Tax 2010 | CBIZ Philip-Rae LLC | 2-00000 Accts Payable | 1,964.32 | 3,819.69 |
| 09/29/2010 | Bill | Taxes | CBIZ Philip-Rae LLC | 2-00000 Accts Payable | 1,444.60 | 5,264.29 |
| **Total for 7-70002 Accounting Fees** | | | | | **5,264.29** | |
| **Total for 7-35000 Legal & Professional Fees with subs** | | | | | **15,434.02** | |
| **7-40000 Bank Charges** | | | | | | |
| 01/22/2010 | Check | MB Fees | MB Financial | 1-01500 Cash - MB Financial | 582.45 | 582.45 |
| 01/27/2010 | Credit Card Expense | | American Express 2 | | 35.00 | 617.45 |
| 01/29/2010 | Check | MB Financial | MB Financial | 1-01500 Cash - MB Financial | 150.00 | 767.45 |
| 02/01/2010 | Check | bank error | MB Financial | 1-01500 Cash - MB Financial | 9,492.82 | 10,260.27 |
| 02/02/2010 | Check | bank fee | MB Financial | 1-01500 Cash - MB Financial | 44.00 | 10,304.27 |
| 02/02/2010 | Deposit | | MB Financial | 1-01500 Cash - MB Financial | (9,492.82) | 811.45 |
| 02/03/2010 | Check | bank fee | MB Financial | 1-01500 Cash - MB Financial | 44.00 | 855.45 |
| 02/04/2010 | Check | Bank fee | MB Financial | 1-01500 Cash - MB Financial | 176.00 | 1,031.45 |
| 02/08/2010 | Deposit | | MB Financial | 1-01500 Cash - MB Financial | (176.00) | 855.45 |
| 02/08/2010 | Deposit | | MB Financial | 1-01500 Cash - MB Financial | (44.00) | 811.45 |
| 02/08/2010 | Deposit | | MB Financial | 1-01500 Cash - MB Financial | (44.00) | 767.45 |
| 02/11/2010 | Deposit | | MB Financial | 1-01500 Cash - MB Financial | (350.00) | 417.45 |
| 02/12/2010 | Check | MB Financial | MB Financial | 1-01500 Cash - MB Financial | 88.00 | 505.45 |
| 02/24/2010 | Credit Card Expense | | American Express 2 | | 35.00 | 540.45 |
| 03/19/2010 | Check | MB Financial | MB Financial | 1-01500 Cash - MB Financial | 44.00 | 584.45 |
| 03/23/2010 | Check | MB Bank Fees | MB Financial | 1-01500 Cash - MB Financial | 493.88 | 1,078.33 |
| 04/23/2010 | Check | Auto Debit 4-23 | MB Financial | 1-01500 Cash - MB Financial | 373.96 | 1,452.29 |
| 04/26/2010 | Credit Card Expense | | American Express 2 | | 35.00 | 1,487.29 |
| 05/22/2010 | Check | Auto Debit | MB Financial | 1-01500 Cash - MB Financial | 380.43 | 1,867.72 |
| 06/23/2010 | Check | Auto debit | MB Financial | 1-01500 Cash - MB Financial | 338.15 | 2,205.87 |
| 06/25/2010 | Credit Card Expense | | American Express 2 | | 35.00 | 2,240.87 |
| 07/24/2010 | Check | Debit | MB Financial | 1-01500 Cash - MB Financial | 328.52 | 2,569.39 |
| 07/30/2010 | Check | Debit | MB Financial | 1-01500 Cash - MB Financial | 44.00 | 2,613.39 |
| 08/06/2010 | Check | Debit | MB Financial | 1-01500 Cash - MB Financial | 44.00 | 2,657.39 |
| 08/06/2010 | Check | Debit | MB Financial | 1-01500 Cash - MB Financial | 44.00 | 2,701.39 |
| 08/20/2010 | Check | Debit | MB Financial | 1-01500 Cash - MB Financial | 44.00 | 2,745.39 |
| 08/24/2010 | Check | Debit | MB Financial | 1-01500 Cash - MB Financial | 357.88 | 3,103.27 |
| 08/31/2010 | Journal Entry | 95 | | -SPLIT- | 266.40 | 3,369.67 |
| **Total for 7-40000 Bank Charges** | | | | | **3,369.67** | |
| **7-41000 Credit Card Fees** | | | | | | |
| 01/04/2010 | Check | paypal fees | PayPal | 1-01500 Cash - MB Financial | 30.00 | 30.00 |
| 01/04/2010 | Deposit | | | 1-01500 Cash - MB Financial | 6.40 | 36.40 |
| 01/05/2010 | Check | cc fees | Merchant Services | 1-01500 Cash - MB Financial | 42.25 | 78.65 |
| 01/05/2010 | Check | cc fees | Merchant Services | 1-01500 Cash - MB Financial | 119.20 | 197.85 |
| 01/05/2010 | Check | cc fees | Merchant Services | 1-01500 Cash - MB Financial | 43.70 | 241.55 |
| 01/11/2010 | Deposit | | | 1-01500 Cash - MB Financial | 6.40 | 247.95 |
| 01/13/2010 | Check | PayPal | PayPal | 1-01500 Cash - MB Financial | 59.95 | 307.90 |
| 01/13/2010 | Deposit | | | 1-01500 Cash - MB Financial | 3.20 | 311.10 |

| Date | Type | Name | Payee | Account | Amount | Balance |
|---|---|---|---|---|---|---|
| 01/15/2010 | Deposit | | | 1-01500 Cash - MB Financial | 6.40 | 317.50 |
| 01/19/2010 | Deposit | | | 1-01500 Cash - MB Financial | 3.20 | 320.70 |
| 01/25/2010 | Deposit | | | 1-01500 Cash - MB Financial | 3.20 | 323.90 |
| 02/03/2010 | Check | CC Disc Fee | Merchant Services | 1-01500 Cash - MB Financial | 61.04 | 384.94 |
| 02/03/2010 | Check | bnkcd fee | Merchant Services | 1-01500 Cash - MB Financial | 40.75 | 425.69 |
| 02/03/2010 | Check | PayPal | PayPal | 1-01500 Cash - MB Financial | 30.00 | 455.69 |
| 02/03/2010 | Check | CC Inchng Fee | Merchant Services | 1-01500 Cash - MB Financial | 29.91 | 485.60 |
| 02/11/2010 | Check | paypal | PayPal | 1-01500 Cash - MB Financial | 59.95 | 545.55 |
| 03/03/2010 | Check | PayPal Fee | PayPal | 1-01500 Cash - MB Financial | 30.00 | 575.55 |
| 03/03/2010 | Check | CC Bnkcd Intchng | Merchant Services | 1-01500 Cash - MB Financial | 2.03 | 577.58 |
| 03/03/2010 | Check | CC Bkcd Fee | Merchant Services | 1-01500 Cash - MB Financial | 40.05 | 617.63 |
| 03/12/2010 | Check | paypal | PayPal | 1-01500 Cash - MB Financial | 59.95 | 677.58 |
| 03/15/2010 | Deposit | | | 1-01500 Cash - MB Financial | 14.63 | 692.21 |
| 03/29/2010 | Deposit | | | 1-01500 Cash - MB Financial | 3.25 | 695.46 |
| 03/31/2010 | Deposit | | PayPal | 1-01500 Cash - MB Financial | 3.20 | 698.66 |
| 04/05/2010 | Check | PayPal | PayPal | 1-01500 Cash - MB Financial | 30.00 | 728.66 |
| 04/05/2010 | Check | CC Disc Fee | Merchant Services | 1-01500 Cash - MB Financial | 53.25 | 781.91 |
| 04/05/2010 | Check | CC Intchng | Merchant Services | 1-01500 Cash - MB Financial | 22.61 | 804.52 |
| 04/05/2010 | Check | CC Bncd Fee | Merchant Services | 1-01500 Cash - MB Financial | 41.30 | 845.82 |
| 04/07/2010 | Deposit | | | 1-01500 Cash - MB Financial | 13.00 | 858.82 |
| 04/13/2010 | Check | Auto Debit 4-13 | PayPal | 1-01500 Cash - MB Financial | 59.95 | 918.77 |
| 04/27/2010 | Deposit | | | 1-01500 Cash - MB Financial | 3.25 | 922.02 |
| 05/03/2010 | Check | Auto debt 5-3 | PayPal | 1-01500 Cash - MB Financial | 30.00 | 952.02 |
| 05/04/2010 | Check | Auto debt 5-4-2013 | Merchant Services | 1-01500 Cash - MB Financial | 41.80 | 993.82 |
| 05/04/2010 | Check | Auto debt 5-4-2012 | Merchant Services | 1-01500 Cash - MB Financial | 291.71 | 1,285.53 |
| 05/04/2010 | Check | Auto debt 5-4-2011 | Merchant Services | 1-01500 Cash - MB Financial | 162.24 | 1,447.77 |
| 05/08/2010 | Deposit | | | 1-01500 Cash - MB Financial | 6.50 | 1,454.27 |
| 05/12/2010 | Check | Auto debit 5-12 | PayPal | 1-01500 Cash - MB Financial | 59.95 | 1,514.22 |
| 05/13/2010 | Deposit | | | 1-01500 Cash - MB Financial | 25.00 | 1,539.22 |
| 05/24/2010 | Deposit | | | 1-01500 Cash - MB Financial | 3.25 | 1,542.47 |
| 06/03/2010 | Check | Auto | Merchant Services | 1-01500 Cash - MB Financial | 56.85 | 1,599.32 |
| 06/03/2010 | Check | Auto Cebit | Merchant Services | 1-01500 Cash - MB Financial | 50.35 | 1,649.67 |
| 06/03/2010 | Check | Auto | PayPal | 1-01500 Cash - MB Financial | 30.00 | 1,679.67 |
| 06/03/2010 | Check | Auto Debit | Merchant Services | 1-01500 Cash - MB Financial | 42.05 | 1,721.72 |
| 06/15/2010 | Check | auto | PayPal | 1-01500 Cash - MB Financial | 59.95 | 1,781.67 |
| 06/23/2010 | Deposit | | | 1-01500 Cash - MB Financial | 19.50 | 1,801.17 |
| 07/06/2010 | Check | Auto Debit | Merchant Services | 1-01500 Cash - MB Financial | 57.89 | 1,859.06 |
| 07/06/2010 | Check | Auto Debit | Merchant Services | 1-01500 Cash - MB Financial | 42.40 | 1,901.46 |
| 07/06/2010 | Check | Auto Debit | Merchant Services | 1-01500 Cash - MB Financial | 123.70 | 2,025.16 |
| 07/06/2010 | Check | Auto Debit | PayPal | 1-01500 Cash - MB Financial | 30.00 | 2,055.16 |
| 07/13/2010 | Check | Debit | PayPal | 1-01500 Cash - MB Financial | 59.95 | 2,115.11 |
| 07/19/2010 | Deposit | | | 1-01500 Cash - MB Financial | 3.25 | 2,118.36 |
| 07/20/2010 | Deposit | | | 1-01500 Cash - MB Financial | 6.50 | 2,124.86 |

| Date | Type | Num | Name | Account | Amount | Balance |
|---|---|---|---|---|---|---|
| 08/03/2010 | Check | Debit | Merchant Services | 1-01500 Cash - MB Financial | 0.00 | 2,124.86 |
| 08/03/2010 | Check | Debit | Merchant Services | 1-01500 Cash - MB Financial | 0.00 | 2,124.86 |
| 08/03/2010 | Check | Debit | Merchant Services | 1-01500 Cash - MB Financial | 0.00 | 2,124.86 |
| 08/03/2010 | Check | Debit | PayPal | 1-01500 Cash - MB Financial | 0.00 | 2,124.86 |
| 08/04/2010 | Deposit | | | 1-01500 Cash - MB Financial | 6.50 | 2,131.36 |
| 08/10/2010 | Check | Debit | PayPal | 1-01500 Cash - MB Financial | 30.00 | 2,161.36 |
| 08/12/2010 | Check | debit | PayPal | 1-01500 Cash - MB Financial | 59.59 | 2,220.95 |
| 08/17/2010 | Bill | personal check | Richard G Knudson - V | 2-00000 Accts Payable | 100.00 | 2,320.95 |
| 08/17/2010 | Check | Debit | Merchant Services | 1-01500 Cash - MB Financial | 200.00 | 2,520.95 |
| 08/26/2010 | Deposit | | | 1-01500 Cash - MB Financial | 15.23 | 2,536.18 |
| 08/26/2010 | Deposit | | | 1-01500 Cash - MB Financial | 19.50 | 2,555.68 |
| **Total for 7-41000 Credit Card Fees** | | | | | **2,555.68** | |
| **7-42000 Finance Charges** | | | | | | |
| 01/01/2010 | Bill | statement 1-14 | Purchase Power | 2-00000 Accts Payable | 62.28 | 62.28 |
| 01/01/2010 | Bill | Jan 2010 | Oak Brook Regency Towers (deleted) | 2-00000 Accts Payable | 1,869.97 | 1,932.25 |
| 01/13/2010 | Bill | Jan 2010 | Joyce Brothers | 2-00000 Accts Payable | 1.50 | 1,933.75 |
| 01/13/2010 | Bill | Late fee | Commonwealth Edison | 2-00000 Accts Payable | 2.05 | 1,935.80 |
| 01/23/2010 | Credit Card Expense | | | American Express 2 | 38.00 | 1,973.80 |
| 01/24/2010 | Credit Card Expense | FINCHRG | | Capital One Credit Card | 95.44 | 2,069.24 |
| 01/27/2010 | Credit Card Expense | | | American Express 2 | 95.74 | 2,164.98 |
| 02/11/2010 | Bill | Feb 2010 | Commonwealth Edison | 2-00000 Accts Payable | 4.08 | 2,169.06 |
| 02/11/2010 | Bill | Feb 2010 | Commonwealth Edison | 2-00000 Accts Payable | 120.99 | 2,290.05 |
| 02/14/2010 | Bill | 2-15-2010 | Dell Financial Services | 2-00000 Accts Payable | 13.95 | 2,304.00 |
| 02/14/2010 | Bill | 2-14-2010 | Purchase Power | 2-00000 Accts Payable | 78.00 | 2,382.00 |
| 02/14/2010 | Bill | 2-14-2010 | Purchase Power | 2-00000 Accts Payable | 26.68 | 2,408.68 |
| 02/17/2010 | Bill | Late Fee | Pitney Bowes | 2-00000 Accts Payable | 4.30 | 2,412.98 |
| 02/17/2010 | Bill | Late fee | Lincoln National Life Ins Co. | 2-00000 Accts Payable | 3.84 | 2,416.82 |
| 02/23/2010 | Credit Card Expense | | | American Express 2 | 38.00 | 2,454.82 |
| 02/24/2010 | Credit Card Expense | FINCHRG | | Capital One Credit Card | 133.56 | 2,588.38 |
| 02/24/2010 | Credit Card Expense | | | American Express 2 | 89.87 | 2,678.25 |
| 03/01/2010 | Bill | March | Nissan Motor | 2-00000 Accts Payable | 50.00 | 2,728.25 |
| 03/05/2010 | Vendor Credit | Credit | AT&T Capital Leasing Services | 2-00000 Accts Payable | (5.56) | 2,722.69 |
| 03/23/2010 | Bill | correct per mary | Dell Financial Services | 2-00000 Accts Payable | 33.02 | 2,755.71 |
| 03/24/2010 | Credit Card Expense | FINCHRG | | Capital One Credit Card | 126.64 | 2,882.35 |
| 03/24/2010 | Bill | Broker Fee | United States Liability Insurance Compa | 2-00000 Accts Payable | 50.00 | 2,932.35 |
| 03/25/2010 | Bill | PBP FEE | Nissan Motor | 2-00000 Accts Payable | 5.00 | 2,937.35 |
| 03/25/2010 | Bill | LATE FEE | Nissan Motor | 2-00000 Accts Payable | 25.00 | 2,962.35 |
| 03/26/2010 | Credit Card Expense | | | American Express 2 | 92.82 | 3,055.17 |
| 03/31/2010 | Check | ADJ | | 1-01500 Cash - MB Financial | 0.04 | 3,055.21 |
| 04/13/2010 | Bill | Online charge | Nissan Motor | 2-00000 Accts Payable | 5.00 | 3,060.21 |
| 04/21/2010 | Credit Card Expense | | Capital One | Capital One Credit Card | 138.65 | 3,198.86 |
| 04/22/2010 | Bill | Release of Lien | Richard G Knudson - V | 2-00000 Accts Payable | 38.00 | 3,236.86 |
| 04/23/2010 | Credit Card Expense | | | American Express 2 | 38.00 | 3,274.86 |
| 04/26/2010 | Credit Card Expense | | | American Express 2 | 93.94 | 3,368.80 |
| 04/27/2010 | Vendor Credit | correct balance | Dell Financial Services | 2-00000 Accts Payable | (1,907.58) | 1,461.22 |

| Date | Type | Num | Name | Account | Amount | Balance |
|---|---|---|---|---|---|---|
| 05/01/2010 | Bill | Fees | | 2-00000 Accts Payable | 4.36 | 1,465.58 |
| 05/24/2010 | Credit Card Expense | FINCHRG | | Capital One Credit Card | 138.07 | 1,603.65 |
| 05/27/2010 | Credit Card Expense | | | American Express 2 | 95.06 | 1,698.71 |
| 05/31/2010 | Credit Card Expense | Auto debit | Capital One | Capital One Credit Card | 138.07 | 1,836.78 |
| 06/01/2010 | Bill | June 2010 | Nissan Motor | 2-00000 Accts Payable | 150.00 | 1,986.78 |
| 06/05/2010 | Bill | Online payment fee | Nissan Motor | 2-00000 Accts Payable | 5.00 | 1,991.78 |
| 06/23/2010 | Credit Card Expense | | | American Express 2 | 38.00 | 2,029.78 |
| 06/24/2010 | Credit Card Expense | FINCHRG | | Capital One Credit Card | 144.14 | 2,173.92 |
| 06/25/2010 | Credit Card Expense | | | American Express 2 | 88.02 | 2,261.94 |
| 07/06/2010 | Bill | Online fee | Nissan Motor | 2-00000 Accts Payable | 5.00 | 2,266.94 |
| 07/23/2010 | Credit Card Expense | | | American Express 2 | 38.00 | 2,304.94 |
| 07/23/2010 | Bill | comed bill | Richard G Knudson - V | 2-00000 Accts Payable | 3.50 | 2,308.44 |
| 07/24/2010 | Credit Card Expense | FINCHRG | | Capital One Credit Card | 143.49 | 2,451.93 |
| 07/27/2010 | Credit Card Expense | | | American Express 2 | 101.14 | 2,553.07 |
| 08/10/2010 | Bill | Bill Matrix | Nissan Motor | 2-00000 Accts Payable | 5.00 | 2,558.07 |
| 08/23/2010 | Credit Card Expense | | | American Express 2 | 38.00 | 2,596.07 |
| 08/24/2010 | Credit Card Expense | FINCHRG | | Capital One Credit Card | 144.14 | 2,740.21 |
| 08/27/2010 | Credit Card Expense | | | American Express 2 | 101.20 | 2,841.41 |
| 08/31/2010 | Journal Entry | 95 | | -SPLIT- | 5.00 | 2,846.41 |
| **Total for 7-42000 Finance Charges** | | | | | **2,846.41** | |
| **7-43000 Interest Expenses** | | | | | | |
| 01/01/2010 | Journal Entry | 64 | | -SPLIT- | (290.47) | (290.47) |
| 01/29/2010 | Check | MB Financial | MB Financial | 1-01500 Cash - MB Financial | 809.57 | 519.10 |
| 01/29/2010 | Check | MB Financial | MB Financial | 1-01500 Cash - MB Financial | 505.83 | 1,024.93 |
| 02/01/2010 | Journal Entry | 69 | | -SPLIT- | (304.53) | 720.40 |
| 03/05/2010 | Check | MB Financial | MB Financial | 1-01500 Cash - MB Financial | 836.76 | 1,557.16 |
| 04/01/2010 | Check | MB Financial Loan | MB Financial | 1-01500 Cash - MB Financial | 733.38 | 2,290.54 |
| 05/05/2010 | Check | Auto debt 5-5-2010 | MB Financial | 1-01500 Cash - MB Financial | 702.21 | 2,992.75 |
| 06/28/2010 | Check | Debit | MB Financial | 1-01500 Cash - MB Financial | 266.56 | 3,259.31 |
| 06/30/2010 | Check | Debit | MB Financial | 1-01500 Cash - MB Financial | 1,296.81 | 4,556.12 |
| 08/26/2010 | Check | Debit | MB Financial | 1-01500 Cash - MB Financial | 293.50 | 4,849.62 |
| **Total for 7-43000 Interest Expenses** | | | | | **4,849.62** | |
| **7-51000 Insurance Expense** | | | | | | |
| 01/17/2010 | Bill | Accnt 8082548 | Northwestern Mutual Life | 2-00000 Accts Payable | 1,080.84 | 1,080.84 |
| 02/05/2010 | Deposit | | Express Premium Finance Company | 1-01500 Cash - MB Financial | (70.75) | 1,010.09 |
| 03/15/2010 | Bill | TK1004893A | United States Liability Insurance Compa | 2-00000 Accts Payable | 618.80 | 1,628.89 |
| 03/18/2010 | Bill | 8342E6145 | Travelers | 2-00000 Accts Payable | 4,047.00 | 5,675.89 |
| 03/20/2010 | Bill | Policy renewal | General Casualty Insurance | 2-00000 Accts Payable | 3,099.00 | 8,774.89 |
| 04/01/2010 | Bill | Q1 2010 | John Hancock | 2-00000 Accts Payable | 1,667.00 | 10,441.89 |
| 05/14/2010 | Bill | Quarterly 2nd | Northwestern Mutual Life | 2-00000 Accts Payable | 1,151.44 | 11,593.33 |
| 05/29/2010 | Bill | TK1004893 | United States Liability Insurance Compa | 2-00000 Accts Payable | 464.10 | 12,057.43 |
| 06/10/2010 | Bill | 56743727 | John Hancock | 2-00000 Accts Payable | 437.00 | 12,494.43 |

| Date | Type | Num | Name | Account | Amount | Balance |
|------|------|-----|------|---------|--------|---------|
| 06/10/2010 | Bill | 7074457 | Northwestern Mutual Life | 2-00000 Accts Payable | 670.66 | 13,165.09 |
| 06/28/2010 | Bill | TK 1004893 | United States Liability Insurance Compa | 2-00000 Accts Payable | 464.10 | 13,629.19 |
| 07/12/2010 | Bill | Quarterly | Northwestern Mutual Life | 2-00000 Accts Payable | 1,151.44 | 14,780.63 |
| 08/21/2010 | Vendor Credit | Final Audit | General Casualty Insurance | 2-00000 Accts Payable | (901.00) | 13,879.63 |
| 08/31/2010 | Journal Entry | 95 | | -SPLIT- | 343.25 | 14,222.88 |
| 09/10/2010 | Bill | Travlers | Richard G Knudson - V | 2-00000 Accts Payable | 343.25 | 14,566.13 |
| 09/30/2010 | Vendor Credit | | Northwestern Mutual Life | 2-00000 Accts Payable | (1,151.44) | 13,414.69 |
| 11/19/2010 | Vendor Credit | Adjust Bal | Travelers | 2-00000 Accts Payable | (295.75) | 13,118.94 |
| 12/07/2010 | Bill | Balance adjust | General Casualty Insurance | 2-00000 Accts Payable | 30.00 | 13,148.94 |
| 12/21/2010 | Bill | fee | Travelers | 2-00000 Accts Payable | 6.50 | 13,155.44 |
| **Total for 7-51000 Insurance Expense** | | | | | **13,155.44** | |
| **7-60000 Dues & Subscriptions** | | | | | | |
| 01/29/2010 | Bill | Expenses | Richard G Knudson - V | 2-00000 Accts Payable | 114.00 | 114.00 |
| 02/08/2010 | Bill | Exp Feb | Richard G Knudson - V | 2-00000 Accts Payable | 99.00 | 213.00 |
| 03/01/2010 | Bill | Exp. Sub/fedex | Richard G Knudson - V | 2-00000 Accts Payable | 114.00 | 327.00 |
| 03/01/2010 | Bill | Exp. Sub/fedex | Richard G Knudson - V | 2-00000 Accts Payable | 99.00 | 426.00 |
| 03/19/2010 | Check | 30855 | Dream Host | 1-01500 Cash - MB Financial | 129.35 | 555.35 |
| 03/24/2010 | Bill | Exp Dreamhost | Richard G Knudson - V | 2-00000 Accts Payable | 129.35 | 684.70 |
| 04/01/2010 | Bill | CRM sub April | Richard G Knudson - V | 2-00000 Accts Payable | 114.00 | 798.70 |
| 04/23/2010 | Bill | Res in Dallas | Richard G Knudson - V | 2-00000 Accts Payable | 9.95 | 808.65 |
| 04/26/2010 | Bill | cov/greatwide | Richard G Knudson - V | 2-00000 Accts Payable | 114.00 | 922.65 |
| 04/26/2010 | Bill | cov/greatwide | Richard G Knudson - V | 2-00000 Accts Payable | 99.00 | 1,021.65 |
| 05/28/2010 | Bill | May CRM fees | Richard G Knudson - V | 2-00000 Accts Payable | 114.00 | 1,135.65 |
| 06/01/2010 | Bill | June 2010 | Richard G Knudson - V | 2-00000 Accts Payable | 99.00 | 1,234.65 |
| 06/28/2010 | Check | Debit | Quickbooks online | 1-01500 Cash - MB Financial | 401.05 | 1,635.70 |
| 06/29/2010 | Bill | Exp | Richard G Knudson - V | 2-00000 Accts Payable | 114.00 | 1,749.70 |
| 06/29/2010 | Bill | Exp | Richard G Knudson - V | 2-00000 Accts Payable | 9.95 | 1,759.65 |
| 06/30/2010 | Bill | Insideview june | Richard G Knudson - V | 2-00000 Accts Payable | 99.00 | 1,858.65 |
| 07/27/2010 | Bill | Debit | Richard G Knudson - V | 2-00000 Accts Payable | 114.00 | 1,972.65 |
| 07/29/2010 | Bill | Exp July Drnhost | Richard G Knudson - V | 2-00000 Accts Payable | 9.95 | 1,982.60 |
| 07/29/2010 | Bill | Exp July Insvw | Richard G Knudson - V | 2-00000 Accts Payable | 99.00 | 2,081.60 |
| 08/13/2010 | Bill | august | Richard G Knudson - V | 2-00000 Accts Payable | 63.75 | 2,145.35 |
| 08/27/2010 | Bill | CRM for Aug | Richard G Knudson - V | 2-00000 Accts Payable | 114.00 | 2,259.35 |
| 08/28/2010 | Bill | Dreamhost | Richard G Knudson - V | 2-00000 Accts Payable | 9.95 | 2,269.30 |
| 08/30/2010 | Bill | Insideview | Richard G Knudson - V | 2-00000 Accts Payable | 99.00 | 2,368.30 |
| 11/13/2010 | Bill | BPOS bill nov | Mary Knudson - V | 2-00000 Accts Payable | 63.04 | 2,431.34 |
| 12/14/2010 | Bill | BPOS 2010 | Mary Knudson - V | 2-00000 Accts Payable | 63.75 | 2,495.09 |
| **Total for 7-60000 Dues & Subscriptions** | | | | | **2,495.09** | |
| **7-80000 Rent Expense** | | | | | | |
| 02/17/2010 | Bill | March 2010 | Oak Brook Regency Towers (deleted) | 2-00000 Accts Payable | 1,869.97 | 1,869.97 |
| 02/17/2010 | Bill | Dec | Oak Brook Regency Towers (deleted) | 2-00000 Accts Payable | 1,826.57 | 3,696.54 |
| 04/01/2010 | Bill | April | Oak Brook Regency Towers (deleted) | 2-00000 Accts Payable | 1,645.39 | 5,341.93 |
| 05/01/2010 | Bill | May 2010 | Oak Brook Regency Towers (deleted) | 2-00000 Accts Payable | 1,690.68 | 7,032.61 |
| 06/01/2010 | Bill | June | Oak Brook Regency Towers (deleted) | 2-00000 Accts Payable | 1,885.97 | 8,918.58 |
| 07/11/2010 | Bill | July 2010 | Oak Brook Regency Towers (deleted) | 2-00000 Accts Payable | 1,885.97 | 10,804.55 |

| Date | Type | Num | Name | Account | Amount | Balance |
|---|---|---|---|---|---|---|
| 07/26/2010 | Bill | Fees | Oak Brook Regency Towers (deleted) | 2-00000 Accts Payable | 16.44 | 10,820.99 |
| 07/28/2010 | Bill | August | Oak Brook Regency Towers (deleted) | 2-00000 Accts Payable | 1,885.97 | 12,706.96 |
| 07/31/2010 | Journal Entry | 89 | | -SPLIT- | 15,461.48 | 28,168.44 |
| **Total for 7-80000 Rent Expense** | | | | | **28,168.44** | |
| **8-10000 Auto Expense** | | | | | | |
| 01/01/2010 | Bill | Jan | Nissan Motor | 2-00000 Accts Payable | 680.90 | 680.90 |
| 02/01/2010 | Bill | Frb 2010 | Nissan Motor | 2-00000 Accts Payable | 680.90 | 1,361.80 |
| 03/01/2010 | Bill | March | Nissan Motor | 2-00000 Accts Payable | 680.90 | 2,042.70 |
| 04/01/2010 | Bill | April 2010 | Nissan Motor | 2-00000 Accts Payable | 680.90 | 2,723.60 |
| 05/01/2010 | Bill | May 2010 | Nissan Motor | 2-00000 Accts Payable | 680.90 | 3,404.50 |
| 06/01/2010 | Bill | June 2010 | Nissan Motor | 2-00000 Accts Payable | 605.90 | 4,010.40 |
| 07/01/2010 | Bill | July | Nissan Motor | 2-00000 Accts Payable | 680.90 | 4,691.30 |
| 08/18/2010 | Bill | Aug and July | Nissan Motor | 2-00000 Accts Payable | 1,461.80 | 6,153.10 |
| 08/31/2010 | Journal Entry | 95 | | -SPLIT- | 755.90 | 6,909.00 |
| 09/01/2010 | Vendor Credit | Credit | Nissan Motor | 2-00000 Accts Payable | (130.00) | 6,779.00 |
| 09/05/2010 | Vendor Credit | Paid by RGK | Nissan Motor | 2-00000 Accts Payable | (710.00) | 6,069.00 |
| 09/05/2010 | Bill | Nissan returned | Richard G Knudson - V | 2-00000 Accts Payable | 710.00 | 6,779.00 |
| 09/30/2010 | Check | PBP | Nissan Motor | 1-01700 Cash - Checking | 710.90 | 7,489.90 |
| 09/30/2010 | Vendor Credit | Paid by phone | Nissan Motor | 2-00000 Accts Payable | (710.00) | 6,779.90 |
| 11/01/2010 | Vendor Credit | credit | Nissan Motor | 2-00000 Accts Payable | (672.70) | 6,107.20 |
| **Total for 8-10000 Auto Expense** | | | | | **6,107.20** | |
| **8-13000 Postage & Delivery** | | | | | | |
| 01/01/2010 | Bill | statement 1-14 | Purchase Power | 2-00000 Accts Payable | 100.00 | 100.00 |
| 01/11/2010 | Bill | Fed Ex for G Rizz | Mary Knudson - V | 2-00000 Accts Payable | 45.15 | 145.15 |
| 01/29/2010 | Bill | Expenses | Richard G Knudson - V | 2-00000 Accts Payable | 26.70 | 171.85 |
| 02/08/2010 | Bill | Exp Feb | Richard G Knudson - V | 2-00000 Accts Payable | 15.66 | 187.51 |
| 02/14/2010 | Bill | 2-14-2010 | Purchase Power | 2-00000 Accts Payable | 234.72 | 422.23 |
| 02/20/2010 | Bill | Expenses 2-2010 | Richard G Knudson - V | 2-00000 Accts Payable | 8.80 | 431.03 |
| 02/20/2010 | Bill | Expenses 2-2010 | Richard G Knudson - V | 2-00000 Accts Payable | 36.26 | 467.29 |
| 02/20/2010 | Bill | Expenses 2-2010 | Richard G Knudson - V | 2-00000 Accts Payable | 18.11 | 485.40 |
| 02/20/2010 | Bill | Expenses 2-2010 | Richard G Knudson - V | 2-00000 Accts Payable | 42.97 | 528.37 |
| 02/20/2010 | Bill | Expenses 2-2010 | Richard G Knudson - V | 2-00000 Accts Payable | 26.57 | 554.94 |
| 02/20/2010 | Bill | Expenses 2-2010 | Richard G Knudson - V | 2-00000 Accts Payable | 22.09 | 577.03 |
| 02/26/2010 | Bill | certified mail/stamps | Richard G Knudson - V | 2-00000 Accts Payable | 8.08 | 585.11 |
| 03/01/2010 | Bill | Exp. Sub/fedex | Richard G Knudson - V | 2-00000 Accts Payable | 22.68 | 607.79 |
| 03/01/2010 | Bill | Exp. Sub/fedex | Richard G Knudson - V | 2-00000 Accts Payable | 32.68 | 640.47 |
| 03/05/2010 | Bill | Exp Msrch 3 | Richard G Knudson - V | 2-00000 Accts Payable | 5.92 | 646.39 |
| 03/24/2010 | Bill | UPS/Mail | Richard G Knudson - V | 2-00000 Accts Payable | 25.55 | 671.94 |
| 03/30/2010 | Bill | Exp end of March | Richard G Knudson - V | 2-00000 Accts Payable | 22.29 | 694.23 |
| 04/23/2010 | Bill | Res in Dallas | Richard G Knudson - V | 2-00000 Accts Payable | 40.50 | 734.73 |
| 04/26/2010 | Bill | cov/greatwide | Richard G Knudson - V | 2-00000 Accts Payable | 21.97 | 756.70 |
| 06/07/2010 | Bill | Cash for Fax at UPS | Richard G Knudson - V | 2-00000 Accts Payable | 5.00 | 761.70 |
| 06/10/2010 | Bill | BCBS/Jhancock ups | Richard G Knudson - V | 2-00000 Accts Payable | 50.93 | 812.63 |

| Date | Type | Num | Name | Account | Amount | Balance |
|---|---|---|---|---|---|---|
| 06/10/2010 | Bill | | Richard G Knudson - V | 2-00000 Accts Payable | 9.00 | 821.63 |
| 06/11/2010 | Bill | Fax to Greatwide | Richard G Knudson - V | 2-00000 Accts Payable | 23.00 | 844.63 |
| 07/12/2010 | Bill | Paid UPS | Richard G Knudson - V | 2-00000 Accts Payable | 22.39 | 867.02 |
| 07/15/2010 | Bill | fed ex to flex0glass | Richard G Knudson - V | 2-00000 Accts Payable | 12.45 | 879.47 |
| 07/15/2010 | Bill | Stamps | Richard G Knudson - V | 2-00000 Accts Payable | 11.66 | 891.13 |
| 07/16/2010 | Bill | MRS/Fax to mdata | Richard G Knudson - V | 2-00000 Accts Payable | 18.33 | 909.46 |
| 08/02/2010 | Bill | fax to A. Segal taxes | Richard G Knudson - V | 2-00000 Accts Payable | 32.00 | 941.46 |
| 08/04/2010 | Bill | Comcast bness | Richard G Knudson - V | 2-00000 Accts Payable | 26.97 | 968.43 |
| 08/06/2010 | Bill | Fax to M.Elsinger | Richard G Knudson - V | 2-00000 Accts Payable | 4.00 | 972.43 |
| 08/10/2010 | Bill | BCBS | Richard G Knudson - V | 2-00000 Accts Payable | 20.20 | 992.63 |
| 08/10/2010 | Check | 30906 | UPS Store | 1-01500 Cash - MB Financial | 20.20 | 1,012.83 |
| 08/13/2010 | Bill | Fax | Richard G Knudson - V | 2-00000 Accts Payable | 2.00 | 1,014.83 |
| 08/31/2010 | Bill | Fax to Lynn | Richard G Knudson - V | 2-00000 Accts Payable | 10.00 | 1,024.83 |
| 09/02/2010 | Bill | UPS store | Mary Knudson - V | 2-00000 Accts Payable | 23.29 | 1,048.12 |
| 10/01/2010 | Bill | FAX to Vera | Richard G Knudson - V | 2-00000 Accts Payable | 6.00 | 1,054.12 |
| 10/07/2010 | Bill | October 2010 | Purchase Power | 2-00000 Accts Payable | 376.02 | 1,430.14 |
| 10/11/2010 | Bill | faxes | Richard G Knudson - V | 2-00000 Accts Payable | 9.00 | 1,439.14 |
| 10/27/2010 | Bill | copies and ADP ex mai | Mary Knudson - V | 2-00000 Accts Payable | 25.31 | 1,464.45 |
| 10/27/2010 | Bill | CRM and Fax | Mary Knudson - V | 2-00000 Accts Payable | 8.00 | 1,472.45 |
| 10/30/2010 | Bill | Cerft. letters | Mary Knudson - V | 2-00000 Accts Payable | 61.56 | 1,534.01 |
| 11/10/2010 | Bill | Fax to RLaw EP | Mary Knudson - V | 2-00000 Accts Payable | 3.00 | 1,537.01 |
| 11/10/2010 | Bill | Fax to vera | Mary Knudson - V | 2-00000 Accts Payable | 3.00 | 1,540.01 |
| 11/16/2010 | Bill | fax | Mary Knudson - V | 2-00000 Accts Payable | 4.00 | 1,544.01 |
| 11/17/2010 | Bill | Fax | Mary Knudson - V | 2-00000 Accts Payable | 26.00 | 1,570.01 |
| 11/19/2010 | Bill | Fax to ADP and MF | Mary Knudson - V | 2-00000 Accts Payable | 40.00 | 1,610.01 |
| 12/02/2010 | Bill | Faxes | Mary Knudson - V | 2-00000 Accts Payable | 14.00 | 1,624.01 |
| 12/02/2010 | Bill | UPs to pennchk | Mary Knudson - V | 2-00000 Accts Payable | 28.08 | 1,652.09 |
| 12/10/2010 | Bill | fax | Mary Knudson - V | 2-00000 Accts Payable | 30.00 | 1,682.09 |
| 12/15/2010 | Bill | Fax to expert plan | Mary Knudson - V | 2-00000 Accts Payable | 40.00 | 1,722.09 |

**Total for 8-13000 Postage & Delivery** 1,722.09

**8-14500 Equipment Leases**

| Date | Type | Num | Name | Account | Amount | Balance |
|---|---|---|---|---|---|---|
| 01/01/2010 | Bill | 16014157 | Microsoft Corporation | 2-00000 Accts Payable | 793.56 | 793.56 |
| 01/01/2010 | Vendor Credit | Duplicate | Pitney Bowes | 2-00000 Accts Payable | (281.00) | 512.56 |
| 01/06/2010 | Bill | 2686400 | AT&T Capital Leasing Services | 2-00000 Accts Payable | 393.59 | 906.15 |
| 01/25/2010 | Vendor Credit | correct balance | Imagistics | 2-00000 Accts Payable | (2,075.27) | (1,169.12) |
| 02/01/2010 | Bill | 72572454 | Dell Financial Services | 2-00000 Accts Payable | 792.45 | (376.67) |
| 02/08/2010 | Bill | Feb | AT&T Capital Leasing Services | 2-00000 Accts Payable | 399.15 | 22.48 |
| 02/14/2010 | Bill | 2-15-2010 | Dell Financial Services | 2-00000 Accts Payable | 792.45 | 814.93 |
| 04/01/2010 | Bill | April 2010 | Pitney Bowes | 2-00000 Accts Payable | 299.54 | 1,114.47 |
| 04/01/2010 | Bill | April | AT&T Capital Leasing Services | 2-00000 Accts Payable | 393.59 | 1,508.06 |

| Date | Type | | Name | Account | | |
|---|---|---|---|---|---|---|
| 04/16/2010 | Bill | 201 | Microsoft Corporation | 2-00000 Accts Payable | 757.07 | 2,265.13 |
| 05/03/2010 | Bill | Vendor bill May 2010 | AT&T Capital Leasing Services | 2-00000 Accts Payable | 393.59 | 2,658.72 |
| 05/09/2010 | Vendor Credit | Settlement | Imagistics | 2-00000 Accts Payable | (5,306.22) | (2,647.50) |
| 06/01/2010 | Bill | Auto debit | AT&T Capital Leasing Services | 2-00000 Accts Payable | 393.59 | (2,253.91) |
| 07/01/2010 | Bill | Direct debit July | AT&T Capital Leasing Services | 2-00000 Accts Payable | 393.59 | (1,860.32) |
| 07/11/2010 | Bill | July | Pitney Bowes | 2-00000 Accts Payable | 281.00 | (1,579.32) |
| 07/11/2010 | Bill | June | Pitney Bowes | 2-00000 Accts Payable | 281.00 | (1,298.32) |
| 08/02/2010 | Check | Debit | Ameriteach | 1-01500 Cash - MB Financial | 393.59 | (904.73) |
| 10/07/2010 | Bill | Buyout | AT&T Capital Leasing Services | 2-00000 Accts Payable | 1,920.00 | 1,015.27 |
| 10/07/2010 | Bill | October | AT&T Capital Leasing Services | 2-00000 Accts Payable | 393.45 | 1,408.72 |
| 12/21/2010 | Bill | Full Demand Letter | AT&T Capital Leasing Services | 2-00000 Accts Payable | 1,990.19 | 3,398.91 |
| **Total for 8-14500 Equipment Leases** | | | | | | **3,398.91** |
| **8-17000 Miscellaneous Office Expense** | | | | | | |
| 08/13/2010 | Bill | august | Richard G Knudson - V | 2-00000 Accts Payable | 150.00 | 150.00 |
| 08/18/2010 | Bill | Budget truck | Richard G Knudson - V | 2-00000 Accts Payable | 245.28 | 395.28 |
| 10/23/2010 | Bill | MS Online | Mary Knudson - V | 2-00000 Accts Payable | 47.81 | 443.09 |
| 10/27/2010 | Bill | Fax to BCBS and MF | Mary Knudson - V | 2-00000 Accts Payable | 11.00 | 454.09 |
| 10/27/2010 | Bill | CRM and Fax | Mary Knudson - V | 2-00000 Accts Payable | 228.00 | 682.09 |
| 10/27/2010 | Bill | copies and ADP ex mai | Mary Knudson - V | 2-00000 Accts Payable | 40.00 | 722.09 |
| **Total for 8-17000 Miscellaneous Office Expense** | | | | | | **722.09** |
| **8-18000 Office Repair & Maintenance** | | | | | | |
| 01/05/2010 | Bill | M121584 | Joyce Brothers | 2-00000 Accts Payable | 100.00 | 100.00 |
| 01/29/2010 | Bill | Expenses | Richard G Knudson - V | 2-00000 Accts Payable | 45.08 | 145.08 |
| 06/11/2010 | Bill | PC Tool viral protect | Richard G Knudson - V | 2-00000 Accts Payable | 29.95 | 175.03 |
| 09/30/2010 | Check | 999992 | Joyce Brothers | 1-01700 Cash - Checking | 300.00 | 475.03 |
| 09/30/2010 | Vendor Credit | paid by check | Joyce Brothers | 2-00000 Accts Payable | (300.00) | 175.03 |
| 12/07/2010 | Vendor Credit | credit | Joyce Brothers | 2-00000 Accts Payable | (4.50) | 170.53 |
| **Total for 8-18000 Office Repair & Maintenance** | | | | | | **170.53** |
| **8-19000 Office Supplies** | | | | | | |
| 02/20/2010 | Bill | Expenses 2-2010 | Richard G Knudson - V | 2-00000 Accts Payable | 166.78 | 166.78 |
| 03/01/2010 | Bill | M121741 | Joyce Brothers | 2-00000 Accts Payable | 100.00 | 266.78 |
| 04/16/2010 | Bill | Missing invoices | Joyce Brothers | 2-00000 Accts Payable | 220.00 | 486.78 |
| 05/28/2010 | Bill | PMP | Richard G Knudson - V | 2-00000 Accts Payable | 251.08 | 737.86 |
| 05/31/2010 | Bill | Boxes for IMG move | Richard G Knudson - V | 2-00000 Accts Payable | 32.82 | 770.68 |
| 07/12/2010 | Bill | May and June | Joyce Brothers | 2-00000 Accts Payable | 203.00 | 973.68 |
| 07/12/2010 | Bill | July | Joyce Brothers | 2-00000 Accts Payable | 101.50 | 1,075.18 |
| 07/25/2010 | Bill | Office supplies | Richard G Knudson - V | 2-00000 Accts Payable | 5.07 | 1,080.25 |
| 07/25/2010 | Bill | Offices supplies | Richard G Knudson - V | 2-00000 Accts Payable | 6.49 | 1,086.74 |
| 07/25/2010 | Bill | Office supplies | Richard G Knudson - V | 2-00000 Accts Payable | 29.98 | 1,116.72 |

| Date | Type | Num | Name | Account | Amount | Balance |
|---|---|---|---|---|---|---|
| 07/25/2010 | Bill | Office supplies | Richard G Knudson | 2-00000 Accts Payable | 5.98 | 1,122.70 |
| 07/27/2010 | Check | Debit | Amazon | 1-01500 Cash - MB Financial | 85.09 | 1,207.79 |
| 10/07/2010 | Bill | M122361 | Joyce Brothers | 2-00000 Accts Payable | 101.50 | 1,309.29 |
| 12/07/2010 | Bill | M122539 | Joyce Brothers | 2-00000 Accts Payable | 812.00 | 2,121.29 |
| **Total for 8-19000 Office Supplies** | | | | | **2,121.29** | |
| **8-20000 Utilities** | | | | | | |
| 01/13/2010 | Bill | Jan 08 | Commonwealth Edison | 2-00000 Accts Payable | 133.56 | 133.56 |
| 03/24/2010 | Bill | March 2010 | Commonwealth Edison | 2-00000 Accts Payable | 132.04 | 265.60 |
| 03/31/2010 | Check | ADJ | | 1-01500 Cash - MB Financial | (0.01) | 265.59 |
| 05/01/2010 | Bill | Bill for May | Commonwealth Edison | 2-00000 Accts Payable | 317.28 | 582.87 |
| 05/11/2010 | Bill | Com Ed bill | Richard G Knudson - V | 2-00000 Accts Payable | 442.91 | 1,025.78 |
| 05/17/2010 | Vendor Credit | | Commonwealth Edison | 2-00000 Accts Payable | (442.91) | 582.87 |
| 05/17/2010 | Bill | May 21 | Commonwealth Edison | 2-00000 Accts Payable | 126.77 | 709.64 |
| 06/14/2010 | Bill | June 2010 | Commonwealth Edison | 2-00000 Accts Payable | 184.11 | 893.75 |
| 06/14/2010 | Bill | fee for pbp | Commonwealth Edison | 2-00000 Accts Payable | 3.50 | 897.25 |
| 07/12/2010 | Vendor Credit | July | Commonwealth Edison | 2-00000 Accts Payable | (312.07) | 585.18 |
| 07/23/2010 | Bill | comed bill | Richard G Knudson - V | 2-00000 Accts Payable | 344.00 | 929.18 |
| **Total for 8-20000 Utilities** | | | | | **929.18** | |
| **8-16000 Internet Fees** | | | | | | |
| 04/27/2010 | Vendor Credit | correct balance per M | Business Direct | 2-00000 Accts Payable | (7,313.67) | (7,313.67) |
| 05/09/2010 | Vendor Credit | Credit per T.Chapman | Business Direct | 2-00000 Accts Payable | (10,719.83) | (18,033.50) |
| **Total for 8-16000 Internet Fees** | | | | | **(18,033.50)** | |
| **8-21000 Telephone Expense** | | | | | | |
| 02/01/2010 | Bill | 630574055702 | AT&T | 2-00000 Accts Payable | 281.07 | 281.07 |
| 03/16/2010 | Bill | March | AT&T POTS LINES | 2-00000 Accts Payable | 157.98 | 439.05 |
| 03/30/2010 | Bill | April | AT&T POTS LINES | 2-00000 Accts Payable | 292.73 | 731.78 |
| 04/16/2010 | Vendor Credit | adjustment | Chorus Call | 2-00000 Accts Payable | (17.95) | 713.83 |
| 04/27/2010 | Bill | balance adj per Mary | AT&T | 2-00000 Accts Payable | 1,164.53 | 1,878.36 |
| 05/01/2010 | Bill | May 2010 | AT&T POTS LINES | 2-00000 Accts Payable | 148.70 | 2,027.06 |
| 05/27/2010 | Bill | May 16 | AT&T POTS LINES | 2-00000 Accts Payable | 155.63 | 2,182.69 |
| 06/07/2010 | Bill | Call with Cynergy | Richard G Knudson - V | 2-00000 Accts Payable | 66.88 | 2,249.57 |
| 07/20/2010 | Bill | July | AT&T POTS LINES | 2-00000 Accts Payable | 340.47 | 2,590.04 |
| 08/02/2010 | Bill | July 2010 | AT&T POTS LINES | 2-00000 Accts Payable | 496.10 | 3,086.14 |
| 08/04/2010 | Bill | Cell phone | Richard G Knudson - V | 2-00000 Accts Payable | 292.72 | 3,378.86 |
| 08/30/2010 | Vendor Credit | Credit | AT&T POTS LINES | 2-00000 Accts Payable | (347.26) | 3,031.60 |
| 10/07/2010 | Vendor Credit | Credit | AT&T POTS LINES | 2-00000 Accts Payable | (11.04) | 3,020.56 |
| **Total for 8-21000 Telephone Expense** | | | | | **3,020.56** | |
| **Total for 8-20000 Utilities with subs** | | | | | **(14,083.76)** | |
| **9-82000 Taxes - Misc.** | | | | | | |
| 02/25/2010 | Journal Entry | 65 | | -SPLIT- | (252.00) | (252.00) |
| 02/25/2010 | Check | 30844 | Illinois Dept of Revenue | 1-01500 Cash - MB Financial | 252.00 | 0.00 |
| 10/11/2010 | Bill | Sec of state | Richard G Knudson - V | 2-00000 Accts Payable | 307.00 | 307.00 |
| 10/11/2010 | Bill | Name renewal | Sec. of State | 2-00000 Accts Payable | 150.00 | 457.00 |

| Date | Type | Num | Name | Account | Amount | Balance |
|------|------|-----|------|---------|--------|---------|
| 10/11/2010 | Vendor Credit | | Paid by Check | 2-00000 Accts Payable | (307.00) | 150.00 |
| 10/11/2010 | Bill | | Corp AR 2010 | 2-00000 Accts Payable | 157.00 | 307.00 |
| **Total for 9-82000 Taxes - Misc.** | | | | | **307.00** | |
| **9-95300 Other Income** | | | | | | |
| 01/26/2010 | Invoice | 4010879 | ADP | 1-10000 Accts Receivable | 326.96 | 326.96 |
| 02/17/2010 | Deposit | | Knowledge Advisors | 1-01500 Cash - MB Financial | 14,371.00 | 14,697.96 |
| 02/17/2010 | Journal Entry | 70 | | -SPLIT- | (14,371.00) | 326.96 |
| 05/25/2010 | Invoice | 4010927 | Lulu | 1-10000 Accts Receivable | 2,173.62 | 2,500.58 |
| 06/17/2010 | Invoice | 4010939 | ADP | 1-10000 Accts Receivable | 328.00 | 2,828.58 |
| 06/25/2010 | Invoice | 4010945 | CTS | 1-10000 Accts Receivable | 292.17 | 3,120.75 |
| 06/25/2010 | Invoice | 4010946 | InsideView Technologies, Inc. | 1-10000 Accts Receivable | 450.00 | 3,570.75 |
| 07/14/2010 | Deposit | | Bank of America | 1-01500 Cash - MB Financial | 0.01 | 3,570.76 |
| 08/02/2010 | Deposit | | MB Financial | 1-01500 Cash - MB Financial | 2.00 | 3,572.76 |
| 08/09/2010 | Deposit | | General Casualty Insurance | 1-01500 Cash - MB Financial | 332.83 | 3,905.59 |
| 08/17/2010 | Deposit | | Richard G Knudson - V | 1-01500 Cash - MB Financial | 100.00 | 4,005.59 |
| 08/26/2010 | Deposit | | Arvato | 1-01500 Cash - MB Financial | 3,724.80 | 7,730.39 |
| 09/30/2010 | Journal Entry | 97 | | -SPLIT- | 6,022.78 | 13,753.17 |
| 10/06/2010 | Deposit | | | 1-01700 Cash - Checking | 11.90 | 13,765.07 |
| 10/06/2010 | Deposit | | | 1-01700 Cash - Checking | 513.19 | 14,278.26 |
| 10/06/2010 | Deposit | | | 1-01700 Cash - Checking | 337.34 | 14,615.60 |
| **Total for 9-95300 Other Income** | | | | | **14,615.60** | |
| **9-95700 Gain/Loss on Investment** | | | | | | |
| 02/17/2010 | Journal Entry | 70 | | -SPLIT- | (20,623.02) | (20,623.02) |
| **Total for 9-95700 Gain/Loss on Investment** | | | | | **(20,623.02)** | |
| **Total for 9-95300 Other Income with subs** | | | | | **(6,007.42)** | |
| **9-99900 Missing Translated Account** | | | | | | |
| 12/21/2010 | Vendor Credit | | Oak Brook Regency Towers (deleted) | 2-00000 Accts Payable | (1,885.97) | (1,885.97) |
| **Total for 9-99900 Missing Translated Account** | | | | | **(1,885.97)** | |
| **Not Specified** | | | | | | |
| 01/01/2010 | Bill Payment (Check) | 30828 | Pitney Bowes | -SPLIT- | 0.00 | 0.00 |
| 01/01/2010 | Bill Payment (Check) | 30843 | CBIZ Philip-Rae LLC | -SPLIT- | 0.00 | 0.00 |
| 01/05/2010 | Invoice | 4010849 | Healthcom, Inc. | 1-10000 Accts Receivable | | 0.00 |
| 01/05/2010 | Invoice | 4010849 | Healthcom, Inc. | 1-10000 Accts Receivable | | 0.00 |
| 01/06/2010 | Invoice | 4010861 | Mekorma | 1-10000 Accts Receivable | | 0.00 |
| 01/06/2010 | Invoice | 4010860 | JSSI | 1-10000 Accts Receivable | | 0.00 |
| 01/06/2010 | Invoice | 4010860 | JSSI | 1-10000 Accts Receivable | | 0.00 |
| 01/06/2010 | Invoice | 4010858 | The Advisory Board Company | 1-10000 Accts Receivable | | 0.00 |
| 01/06/2010 | Invoice | 4010858 | The Advisory Board Company | 1-10000 Accts Receivable | | 0.00 |
| 01/06/2010 | Invoice | 4010859 | Midlands Technical College | 1-10000 Accts Receivable | | 0.00 |
| 01/20/2010 | Payment | | State of Washington - Dept of Comm | -SPLIT- | | 0.00 |
| 01/21/2010 | Invoice | 4010876 | Hermes Landscaping | 1-10000 Accts Receivable | | 0.00 |
| 01/21/2010 | Invoice | 4010876 | Hermes Landscaping | 1-10000 Accts Receivable | | 0.00 |
| 01/25/2010 | Bill Payment (Check) | 30827 | Imagistics | -SPLIT- | 0.00 | 0.00 |
| 01/28/2010 | Invoice | 4010884 | eSolutions | 1-10000 Accts Receivable | | 0.00 |
| 01/28/2010 | Invoice | 4010884 | eSolutions | 1-10000 Accts Receivable | | 0.00 |

| Date | Type | Num | Name | Account | | |
|---|---|---|---|---|---|---|
| 01/28/2010 | Invoice | 4010884 | eSolutions | 1-10000 Accts Receivable | | 0.00 |
| 02/01/2010 | Invoice | 4010886 | EDS | 1-10000 Accts Receivable | | 0.00 |
| 02/01/2010 | Invoice | 4010886 | EDS | 1-10000 Accts Receivable | | 0.00 |
| 02/05/2010 | Invoice | 4010883 | JSSI | 1-10000 Accts Receivable | | 0.00 |
| 02/25/2010 | Invoice | 4010885 | eSolutions | 1-10000 Accts Receivable | | 0.00 |
| 02/25/2010 | Invoice | 4010885 | eSolutions | 1-10000 Accts Receivable | | 0.00 |
| 03/05/2010 | Bill Payment (Check) | 30861 | AT&T Capital Leasing Services | -SPLIT- | 0.00 | 0.00 |
| 03/08/2010 | Invoice | 4010897 | Midlands Technical College | 1-10000 Accts Receivable | | 0.00 |
| 03/08/2010 | Invoice | 4010897 | Midlands Technical College | 1-10000 Accts Receivable | | 0.00 |
| 03/08/2010 | Invoice | 4010897 | Midlands Technical College | 1-10000 Accts Receivable | | 0.00 |
| 03/08/2010 | Invoice | 4010896 | Edelman Financial Services | 1-10000 Accts Receivable | | 0.00 |
| 03/08/2010 | Invoice | 4010896 | Edelman Financial Services | 1-10000 Accts Receivable | | 0.00 |
| 03/15/2010 | Invoice | 4010899 | N A Burza Realty Co. | 1-10000 Accts Receivable | | 0.00 |
| 03/16/2010 | Invoice | 4010900 | GreenStone FCS | 1-10000 Accts Receivable | | 0.00 |
| 03/23/2010 | Bill Payment (Check) | 30861 | Blue Cross Blue Shield | -SPLIT- | 0.00 | 0.00 |
| 03/24/2010 | Invoice | 4010901 | Bryan Tuttle | 1-10000 Accts Receivable | | 0.00 |
| 04/02/2010 | Invoice | 4010904 | Mohamad Akra | 1-10000 Accts Receivable | | 0.00 |
| 04/09/2010 | Invoice | 4010906 | TekFocus | 1-10000 Accts Receivable | | 0.00 |
| 04/13/2010 | Invoice | 4010907 | TekFocus | 1-10000 Accts Receivable | | 0.00 |
| 04/14/2010 | Invoice | 4010908 | Boomer Consulting | 1-10000 Accts Receivable | | 0.00 |
| 04/15/2010 | Invoice | 4010909 | Vorne Industries | 1-10000 Accts Receivable | | 0.00 |
| 04/16/2010 | Bill Payment (Check) | | Chorus Call | -SPLIT- | 0.00 | 0.00 |
| 04/22/2010 | Invoice | 4010911 | ABC Awards | 1-10000 Accts Receivable | | 0.00 |
| 04/26/2010 | Bill Payment (Check) | | MetLife Small Business Center | -SPLIT- | 0.00 | 0.00 |
| 04/27/2010 | Bill Payment (Check) | | Business Direct | -SPLIT- | 0.00 | 0.00 |
| 04/27/2010 | Invoice | 4010913 | Midlands Technical College | 1-10000 Accts Receivable | | 0.00 |
| 04/27/2010 | Bill Payment (Check) | | Dell Financial Services | -SPLIT- | 0.00 | 0.00 |
| 04/28/2010 | Invoice | 4010915 | Serdar | 1-10000 Accts Receivable | | 0.00 |
| 04/28/2010 | Invoice | 4010914 | Midlands Technical College | 1-10000 Accts Receivable | | 0.00 |
| 05/03/2010 | Invoice | 4010917 | Crestwood and Associates | 1-10000 Accts Receivable | | 0.00 |
| 05/06/2010 | Invoice | 4010918 | Sherwood Systems | 1-10000 Accts Receivable | | 0.00 |
| 05/09/2010 | Bill Payment (Check) | | Business Direct | -SPLIT- | | |
| 05/09/2010 | Bill Payment (Check) | 30877 | Imagistics | -SPLIT- | | |
| 05/11/2010 | Invoice | 4010920 | BDO Canada, LLP | 1-10000 Accts Receivable | | 0.00 |
| 05/13/2010 | Invoice | 4010921 | Wessex Petroleum | 1-10000 Accts Receivable | | 0.00 |
| 05/17/2010 | Bill Payment (Check) | 30877 | Commonwealth Edison | -SPLIT- | | 0.00 |
| 05/19/2010 | Invoice | 4010924 | 3 Day Blinds | 1-10000 Accts Receivable | | 0.00 |
| 05/19/2010 | Invoice | 4010923 | GNC Consulting | 1-10000 Accts Receivable | | 0.00 |
| 05/19/2010 | Invoice | 4010923 | GNC Consulting | 1-10000 Accts Receivable | | 0.00 |
| 05/20/2010 | Invoice | 4010925 | Evergreen Packaging | 1-10000 Accts Receivable | | 0.00 |
| 05/23/2010 | Invoice | 4010926 | Ann Ernst | 1-10000 Accts Receivable | | 0.00 |
| 05/27/2010 | Invoice | 4010929 | Cambridget Investment Research | 1-10000 Accts Receivable | | 0.00 |
| 06/01/2010 | Invoice | 4010930 | Magenium Solutions,LLC | 1-10000 Accts Receivable | | 0.00 |
| 06/03/2010 | Invoice | 4010931 | American Board of Anesthesiology | 1-10000 Accts Receivable | | 0.00 |
| 06/05/2010 | Invoice | 4010932 | Cirrus Health | 1-10000 Accts Receivable | | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| 06/07/2010 | Invoice | 4010933 | Hastings Air Energy Control | 1-10000 Accts Receivable | 0.00 |
| 06/08/2010 | Invoice | 4010934 | Peter Simari | 1-10000 Accts Receivable | 0.00 |
| 06/11/2010 | Invoice | 4010935 | Greatwide Logistics Services | 1-10000 Accts Receivable | 0.00 |
| 06/14/2010 | Invoice | 4010936 | Glenbriar | 1-10000 Accts Receivable | 0.00 |
| 06/18/2010 | Invoice | 4010940 | EBS Software | 1-10000 Accts Receivable | 0.00 |
| 06/21/2010 | Invoice | 4010942 | Syntaks | 1-10000 Accts Receivable | 0.00 |
| 06/23/2010 | Invoice | 4010943 | Connexia Consulting | 1-10000 Accts Receivable | 0.00 |
| 06/25/2010 | Invoice | 4010944 | Fire and Life Safety of America | 1-10000 Accts Receivable | 0.00 |
| 07/12/2010 | Invoice | 4010948 | Cincom Systems | 1-10000 Accts Receivable | 0.00 |
| 07/13/2010 | Invoice | 4010949 | Family Office Metrics | 1-10000 Accts Receivable | 0.00 |
| 07/15/2010 | Invoice | 4010950 | Champion Solution Group | 1-10000 Accts Receivable | 0.00 |
| 07/15/2010 | Invoice | 4010951 | eSolutions | 1-10000 Accts Receivable | 0.00 |
| 07/27/2010 | Invoice | 4010953 | Offbase Systems Solutions | 1-10000 Accts Receivable | 0.00 |
| 07/30/2010 | Invoice | 4010954 | Yong Kim | 1-10000 Accts Receivable | 0.00 |
| 08/11/2010 | Invoice | 4010957 | Cambridget Investment Research | 1-10000 Accts Receivable | 0.00 |
| 09/03/2010 | Payment | | Family Office Metrics | -SPLIT- | 0.00 |
| 09/03/2010 | Payment | | VoxMobile | -SPLIT- | 0.00 |
| 09/30/2010 | Bill Payment (Check) | | Marc Gusmano - V | -SPLIT- | 0.00 |
| 09/30/2010 | Bill Payment (Check) | | Northwestern Mutual Life | -SPLIT- | 0.00 |
| 12/21/2010 | Bill Payment (Check) | | Oak Brook Regency Towers (deleted) | -SPLIT- | 0.00 |

**Total for Not Specified**                                                                     **0.00**

Sunday, Dec 26, 2010 11:38:57 AM GMT-6 - Accrual Basis

# United States Bankruptcy Court
## Northern District of Illinois, Eastern Division

In re    **The Information Management Group, Inc.**                                    Case No.

_____                                   Chapter    **7**

Debtor(s)

# DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1. Pursuant to 11 U.S.C. § 329(a) and Bankruptcy Rule 2016(b), I certify that I am the attorney for the above-named debtor and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

| | | |
|---|---|---|
| For legal services, I have agreed to accept | $ | **2,701.00** |
| Prior to the filing of this statement I have received | $ | **2,701.00** |
| Balance Due | $ | **0.00** |

2. $ **299.00**  of the filing fee has been paid.

3. The source of the compensation paid to me was:

   ■ Debtor        ☐ Other (specify):

4. The source of compensation to be paid to me is:

   ■ Debtor        ☐ Other (specify):

5. ■ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

   ☐ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm.  A copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

6. In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

   a. Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
   b. Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
   c. Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
   d. [Other provisions as needed]

7. By agreement with the debtor(s), the above-disclosed fee does not include the following service:

---

**CERTIFICATION**

I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

Dated:    **December 30, 2010**                          **/s/ David R. Brown**
                                                          **David R. Brown 3122323**
                                                          **Springer, Brown, Covey, Gaertner & Davis, L.L.C.**
                                                          **400 S. County Farm Road**
                                                          **Suite 330**
                                                          **Wheaton, IL 60187**
                                                          **630-510-0000   Fax: 630-510-0004**

---

# United States Bankruptcy Court
## Northern District of Illinois, Eastern Division

In re    __The Information Management Group, Inc.__                                    Case No.

                                                          Debtor(s)            Chapter    __7__

## VERIFICATION OF CREDITOR MATRIX

Number of Creditors:                                    __66__

The above-named Debtor(s) hereby verifies that the list of creditors is true and correct to the best of my (our) knowledge.

Date:    __December 30, 2010__                        __/s/ Richard Knudson__

                                                       __Richard Knudson__/__President__
                                                       Signer/Title

Software Copyright (c) 1996-2010 Best Case Solutions  - Evanston, IL - bestcase.com                              Best Case Bankruptcy

Advanced Recovery Systems
111 Old Eagle School Road
Wayne, PA 19087


AMS
190 Sylvan Ave
Englewood Cliffs, NJ 07632


Aquent
330 E. Kilbourne Ave
Suite 770
Milwaukee, WI 53202


AT&T
PO Box 8100
Aurora, IL 60507-8100


AT&T Business Direct
PO Box 8100
Aurora, IL 60507-8100


AT&T Capital Leasing Services
PO Box 8100
Aurora, IL 60507-8100


AT&T Capital Leasing Services
PO Box 8100
Aurora, IL 60507-8100


AT&T POTS Lines
PO Box 8100
Aurora, IL 60507-8100


Blue Cross Blue Shield
300 East Randolph Street
Chicago, IL 60601-5099


Caine & Weiner
PO Box 5010
Woodland Hills, CA 91365


CBIZ Philip-Rae LLC
564 S. Washington St.
Suite 200
Naperville, IL 60540

Chorus Call
2420 Mosside Blvd
Monroeville, PA 15146


Collections
1776 North Pine Island Road
Suite # 208
Fort Lauderdale, FL 33322


Commonwealth Edison
PO Box 6111
Carol Stream, IL 60197-6111


DAC Administration Corp
125 West Orchard
Itasca, IL 60143


De Lage Landen Financial Services
1111 Old Eagle School Road
Wayne, PA 19087


Debt Alert
12500 E. Diehl Rd., Suite 300
PO Box 3099
Naperville, IL 60563


Dell Financial Services
Payment Processing Center
PO BOX 6403
Carol Stream, IL 60197-6403


Dell Financial Services
Payment Processing Center
PO BOX 6403
Carol Stream, IL 60197-6403


General Casualty Insurance
One General Drive
Sun Prairie, WI 53596


Geralyn Rizzuto
1809 Carmel Place
Maple Glenn 19002

Hilton Computer Strategies
6001 Savoy, Suite 207
Houston, TX 77036


Imagistics Copier
De Lage Landen Financial Services
8001 Birchwood Court
Johnston, IA 50131


Inc. Worx
1901 N. Roselle Rd.
Schaumburg, IL 60195


Interface Technical Training
3110 North Central
Suite 160
Phoenix, AZ 85012


Jerome Jones Training & Consulting
5104 Pine Point Drive
Jackson, MS 59211


John Buck
200 West Monroe
Chicago, IL 60606


Joyce Brothers
1915 Janice Avenue
Melrose Park, IL 60160


Lexus Financial Services
PO Box 4102
Carol Stream, IL 60197


Lincoln National Life Ins Co
P.O. Box 2616
Omaha, NE 68103-2616


Mary Knudson
899 Vernon Ave.
Winnetka, IL 60093

Max Technical Training
4900 Parkway Drive
Suite 160
Mason, OH 45040


MB Financial Bank, NA
MAD - Managed Asset Division
6111 N. River Rd.
Rosemont, IL 60018


MB Financial Bank, NA
MAD - Managed Asset Division
6111 N. River Rd.
Rosemont, IL 60018


MB Financial Bank, NA
MAD - Managed Asset Division
6111 N. River Rd.
Rosemont, IL 60018


McCarth, Burgess and Wolf
26000 Cannon Road
Bedford, OH 44146


MetLife Small Business Center
4150 N Mulberry Drive # 300
Kansas City, MO 64116-1779


Microsoft Corporation
CIT Technology Fin Serv
23896 Network Place
Chicago, IL 60673


Microsoft Corporation
CIT Technology Fin Serv
23896 Network Place
Chicago, IL 60673


Milestones
1309 Mulberry Lane
Carey, IL 60013


Mimeo
PO Box 13067
Newark, NJ 07188

MS Live Meeting
One Microsoft Way
Redmond, WA 98052


NCO Financial Systems
1804 Washington
Baltimore, MD 21203


Netdesk
Two Union Square
601 Union Street
Seattle, WA 98101


Network Essentials
4637 Middleboro Road
Morrow, OH 45142


Neudesic
8105 Irvine Center Drive
Irvine, CA 92618


New Horizons Chicago
14115 Farmington Road
Livonia, MI 48154


New Horizons Minnesota
4510 West 77th Street
Suite 210
Edina, MN 55435-5500


Nissan Motor Acceptance Corporation
P.O. Box 9001133
Louisville, KY 40290-1133


Oak Brook Regency Towers
PO Box 90285
Chicago, IL 60696-0285


Paul Glick
10 S. LaSalle Street
Suite 1017
Chicago, IL 60603

Pitney Bowes
Global Financial Services LLC
PO Box 856460
Louisville, KY 40285


Purchase Power
(Pitney Bowes)
PO Box 371874
Pittsburgh, PA 15250-7874


Purchase Power
(Pitney Bowes)
PO Box 371874
Pittsburgh, PA 15250-7874


Quorim, Inc
10832 Quail Canyon Rd
El Cajon, CA 92021


Recovery Track
PO Box 190
Savage, MN 55378


Rex Electric & Technologies
920 National Ave
Addison, IL 60101


Richard & Mary Knudson
899 Vernon Ave
Winnetka, IL 60093


Rigney Associates
4203 Brook Lane
Sllidell, LA 70460


RMS
4863 Brecksville Road
PO Box 509
Richfield, OH 44286


Russ Slosure & Assoc.
114 Ironwood Ct.
Rolling Meadows, IL 60008

```
Shore Tompkins
227 W Monroe St # 2000
Chicago, IL 60606-5040


Sodexho, Inc.
PO Box 70060
Chicago, IL 60673


TechSherpas
PO Box 533176
Atlanta, GA 30353


The Chateau
1601 Jumer Drive
Bloomington, IL 61707


Travelers
CL Remittance Center
Hartford, CT 06183-1008
```

# United States Bankruptcy Court
## Northern District of Illinois, Eastern Division

In re  __The Information Management Group, Inc.__

Debtor(s)

Case No. _____

Chapter  **7** _____

## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for __The Information Management Group, Inc.__ in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

■ None [*Check if applicable*]

__December 30, 2010__

Date

/s/ David R. Brown

**David R. Brown 3122323**

Signature of Attorney or Litigant

Counsel for __The Information Management Group, Inc.__

**Springer, Brown, Covey, Gaertner & Davis, L.L.C.**
**400 S. County Farm Road**
**Suite 330**
**Wheaton, IL 60187**
**630-510-0000 Fax:630-510-0004**